# United States Bankruptcy Court
## Southern District of New York

In re  **Pacific Andes International Holdings Limited**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **SEE ATTACHED RULE 1007(a)(3) Annex** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Ng Puay Yee**, the **foreign representative** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **July 29, 2016**

Signature  **/s/ Ng Puay Yee**

Ng Puay Yee

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Instrument Name: PACIFIC ANDES INTERNATIONAL HOLDINGS LTD
Date: 30/06/2016
Instrument Code: 01174

| NAME | ADDRESS | SECURITY CLASS | NUMBER OF SECURITIES | KIND OF INTEREST |
|---|---|---|---|---|
| AN YU LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | | 50 | |
| AU YUEN HAN | FLAT B 18/F 14 NASSAU STREET KOWLOON | | 190000 | |
| BAI YING EN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| BAI ZENG LIAN | 20 SHANG HE ORAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| BI CHONG AI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| BI WU XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| CAI PEI SHAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | | 50 | |
| CAI YU HUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| CAO JIA LUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | | 50 | |
| CAO KE SHAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| CAO MING AN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| CAO MINGAN | 山東省青島市市南區漳平路8號301户 | | 2828 | |
| CAO SHU GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | | 50 | |
| CHAMORRO DANE | 1A VISTA COURT DISCOVERY BAY HONG KONG | | 480 | |
| CHAN  KEI YUEN | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | | 2 | |
| CHAN CHI HO | G P O BOX 4073 HONG KONG | | 24336 | |
| CHAN CHI HUNG | G P O BOX 4073 HONG KONG | | 48629 | |
| CHAN CHI HUNG | FLAT B 4/F BLOCK 21 SOUTH HORIZONS APLEICHAU HONG KONG | | 5 | |
| CHAN CHING KUEN | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | | 10 | |
| CHAN CHING KUEN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | | 2 | |
| CHAN CHOR KWAN | BLOCK E 20/F 1 NELSON STREET MONG KOK KOWLOON | | 18140 | |
| CHAN CHOR KWAN | BLOCK E 20/F 1 NELSON STREET MONGKOK KOWLOON | | 32000 | |
| CHAN CHU | FLAT F 29/F CANARYSIDE 8 SHUNG SHUN STREET YAU TONG HONG KONG | | 178000 | |
| CHAN CHUI SHAN | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | | 140 | |
| CHAN CHUI SHAN | 12/F SHUM TOWER 268 DES VOEUX ROAD CENTRAL HONG KONG | | 16 | |
| CHAN CHUN YUK FREDA | FLAT B 3/F TOWER 9 OCEAN SHORES TSEUNG KWAN O NEW TERRITORIES | | 6000 | |
| CHAN HAU YIN | FLAT 816 CHI TAK HOUSE CHUNG HOM KOK HONG KONG | | 2020 | |
| CHAN HAU YIN | ROOM 1803 6 WILMER STREET SHEUNG WAN HONG KONG | | 2050 | |
| CHAN HAU YIN | UNIT 03 18 FLOOR WAI WAH BUILDING TSE MI ALLEY SAI YING PUN HONG KONG | | 2020 | |
| CHAN HAU YUNG | ROOM 1803 6 WILMER STREET SHEUNG WAN HONG KONG | | 2010 | |
| CHAN HAU YUNG | FLAT 816 CHI TAK HOUSE CHUNG HOM KOK HONG KONG | | 2010 | |
| CHAN HAY LAP | 5/F MAN YING BLDG 8 MAN YING ST KOWLOON | | 2 | |
| CHAN HON KEONG | ROOM 1301 BLOCK P AMOY GARDEN NGAU TAU KOK KOWLOON | | 5 | |
| CHAN HON KEONG | ROOM 1301 BLOCK P AMOY GARDEN NGAU TAU KOK KOWLOON | | 10 | |
| CHAN KA MING | FLAT A 16/F TOWER 3 GRAND VIEW GARDEN 185 HAMMER HILL ROAD DIAMOND HILL KOWLOON | | 289 | |
| CHAN KA WAI | RM 16 8 FLOOR BLOCK C LUNG TAK COURT STANLEY HONG KONG | | 2050 | |
| CHAN KA WAI | FLAT 816 CHI TAK HOUSE CHUNG HOM KOK HONG KONG | | 2050 | |
| CHAN KA WAI | ROOM 1803 6 WILMER STREET SHEUNG WAN HONG KONG | | 2100 | |
| CHAN KA WAI | UNIT 03 18 FLOOR WAI WAH BUILDING TSE MI ALLEY SAI YING PUN HONG KONG | | 2050 | |
| CHAN KAI WANG KEVIN | 8/F 16-20 BONHAM STRAND HONG KONG | | 2299 | |
| CHAN KEI YUEN | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 2 | |
| CHAN KEUNG LAM | FLAT C 17/F SEAVIEW 2 PARKRIDGE CRESCENT DISCOVERY BAY LANTAU ISLAND | | 16000 | |
| CHAN KIE MO | FLAT 2 17/F BLOCK B PARKVIEW COURT 1 LYTTELTON ROAD HONG KONG | | 328822 | |
| CHAN KIN CHUNG | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | | 2 | |
| CHAN KIN CHUNG | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 2 | |
| CHAN KWAI LUNG | FLAT B 21/F HONG WANG COURT HEALTHY VILLAGE 192 TSAT TSZ MUI RD NORTH POINT HONG KONG | | 1489 | |
| CHAN KWAN LAM | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 2 | |
| CHAN KWAN LAM | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | | 2 | |
| CHAN KWAN TAK | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | | 2 | |
| CHAN KWAN YEE | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 50 | |
| CHAN LAI CHUN BETTY | FLAT A 6/F WINDSOR MANSION 17 AUSTIN AVE TST KOWLOON | | 100000 | |
| CHAN LEONG CHIU | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 50 | |
| CHAN LEONG PONG | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | | 50 | |

| | | |
|---|---|---|
| CHAN LUK YAN & IP SIU MING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN & IP SIU MING & SHUM KIT HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN & IP SIU MING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| CHAN LUK YAN & LAM WAI SUM & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN & LAM WAI SUM & MOK LAI HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN & LAM WAI SUM & SHUM KIT HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN LUK YAN & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| CHAN LUK YAN & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| CHAN LUK YAN & SHUM KIT HING & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| CHAN LUK YAN & SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN LUK YAN & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN MIU LAI | FLAT J 20/F BLOCK 4 LOK HIN TERRACE 350 CHAI WAN ROAD HONG KONG | 63 |
| CHAN MUI | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 2 |
| CHAN MUI | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| CHAN NELSON & KONG KA MING & KU KAM LUNG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KONG KA MING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KONG KA MING & YEUNG CHING KWONG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KONG KA MING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KU KAM LUNG & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KU KAM LUNG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN NELSON & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN NELSON & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & YEUNG CHING KWONG & KU KAM LUNG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & YEUNG CHING KWONG & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN NELSON & YEUNG CHING KWONG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| CHAN NELSON | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| CHAN NELSON | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| CHAN PANG CHING | RM 1608-11 16/F SHUI ON CENTRE 6-8 HARBOUR ROAD WANCHAI HONG KONG | 18677 |
| CHAN SHUI WAH | FLAT 8 19/F FU YAT HSE FU KEUNG CRT KOWLOON | 2000 |
| CHAN SIN TING | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| CHAN SIN TING | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 50 |
| CHAN TSZ YING | G P O BOX 4073 HONG KONG | 18603 |
| CHAN TZE KONG | FLAT D 8/F TOWER 1 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NEW TERRITORIES | 30000 |
| CHAN WA PONG | 6/F KODAK HOUSE II 321 JAVA ROAD NORTH POINT HONG KONG | 1 |
| CHAN WAI HUNG PATRICK | RM NO 2 26/FL BLOCK U KWUN KING COURT 1 NAM NING ST ABERDEEN CENTRE HK | 4000 |
| CHAN WAI KIT | FLAT A 7/F KA LAI MANSION 15 NGAU TAU KOK ROAD KOWLOON | 37183 |
| CHAN WAI KUEN | FLAT E 19/F TOWER 6 PARK AVENUE MONGKOK KOWLOON | 500 |
| CHAN WAI MUI | FLAT C, 14/F., BLOCK 9 BAUHINIA MANSION WHAMPOA GARDEN, KOWLOON | 146088 |
| CHAN WEI YEE | SHOP T G/F GLAMOUR GARDEN 22-26 MEI TIN RD SHATIN N T | 7 |
| CHAN WEI YEE | FLAT D 22 FLOOR BLOCK 9 CITY GARDEN NORTH POINT HONG KONG | 10 |
| CHAN WONG SUK LING | FLAT F 2/F BLOCK ONE HOI KWONG COURT 13 HOI KWONG ST QUARRY BAY HONG KONG | 2 |
| CHAN YIM SHEUNG | FLAT 4 23/FL BLOCK A GREENVIEW GARDEN 1-3 CHUI TIN STREET SHATIN NEW TERRITORIES | 12 |
| CHAU CHI WAI | FLAT 03 20/F BLOCK B VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG | 70734 |
| CHAU PIK YEE | RM 1006 10/F CHUNG MAN HSE OI MAN EST HO MAN TIN KLN HONG KONG | 30586 |
| CHEN CAI YUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN HONG | 山東省青島市市北區無棣緯二路7號17戶 | 36608 |
| CHEN HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN LIE XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN PENG LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN QING HU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN SHENG LI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN SHU FENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN TIAN ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| CHEN WEN QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |

| | | |
|---|---|---|
| CHEN XIAN ZHENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN YONG JIE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN YONG MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHEN YUN XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| CHENG CHI FEI | FLAT 6 18/F MING YAN HOUSE MIN NGAR COURT TAI PO NEW TERRITORIES | 50 |
| CHENG CHUN SHUANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG CONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| CHENG GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| CHENG GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG HANG HING & CHU KAI WING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HANG HING & CHU KAI WING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HANG HING & CHU KAI WING CHARLTON | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HANG HING HELEN & CHU KAI WING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HANG HING HELEN & CHU KAI WING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HANG HING HELEN & CHU KAI WING CHARLTON | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHENG HONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG JIAN YOU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG KAM MING | FLAT E 8/F HANG HING COURT 123 THIRD STREET SAI YING PUN HONG KONG | 14000 |
| CHENG KAN KIM | G P O BOX 70479 KOWLOON | 225201 |
| CHENG LI PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG NAI MING | RM 3201, HONG KONG PLAZA, 188 CONNAUGHT ROAD WEST, HONG KONG. | 31104 |
| CHENG SAI KI & KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| CHENG SAI KI | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| CHENG YUK WAH | FLAT A 1/F GREEN VILLA 90 POKFULAM ROAD HONG KONG | 597605 |
| CHENG ZHENG QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHENG ZHI LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| CHEUK KAM WAH | FLAT B 52/F B2 CHELSEA COURT 100 YEUNG UK ROAD TSUEN WAN NEW TERRITORIES | 9719 |
| CHEUK MAN PAN & ZHUO HUAMING | 13E GOLD JADE MANSION 339-347 LOCKHART ROAD WANCHAI HONG KONG | 112500 |
| CHEUK MAN PAN | FLAT E 13/F GOLD JADE MANSION 339-347 LOCKHART ROAD WANCHAI HONG KONG | 900000 |
| CHEUK SIU FUNG GARY | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5053 |
| CHEUNG KA YI SUSANNA | ROOM 1005 NAM WO HONG BUILDING 148 WING LOK STREET SHEUNG WAN HONG KONG | 100 |
| CHEUNG KWOK WA | G/F 14 WILMER STREET SAI YING PUN HONG KONG | 59167 |
| CHEUNG MAY YAN | FLAT 5 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 42746 |
| CHEUNG MEI SHUN | FLAT 1104 11/F BLOCK C CHUNG HONG HOUSE HONG WAH COURT LAM TIN KOWLOON | 20000 |
| CHEUNG TAK KWAI | FLAT 2613 KING HEI HOUSE TUNG HEI CRT 38 YIU HING RD SHAUKIWAN HK | 76028 |
| CHEUNG TSZ FAI | RM 3401 KAM KWAI HOUSE KAM FUNG COURT MA ON SHAN NT | 2 |
| CHEUNG WAI MAN | ROOM 2617 UN TAI HOUSE UN CHAU ESTATE KOWLOON | 40000 |
| CHEUNG YAU CHI & CHAN KIE MO | G P O BOX 4073 HONG KONG | 67558 |
| CHEUNG YAU CHI | FLAT 2 17/F BLOCK B PARKVIEW COURT 1 LYTTELTON ROAD HONG KONG | 67558 |
| CHI FEI TSANG | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| CHI FEI TSANG | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| CHI JUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHI QING QUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHING WAI HUNG | FLAT C 2/F CAINEWAY MANSION 128-132 CAINE ROAD HONG KONG | 2665000 |
| CHIU BUTT CHO | SHOP 213B SIU SAI WAN SHOPPING CENTRE SIU SAI WAN CHAI WAN HONG KONG | 34000 |
| CHIU KWOK LEUNG | ROOM 2603 26/F MAN KIN HOUSE TSZ MAN ESTATES TSZ WAN SHAN KOWLOON | 8 |
| CHIU SUI NING | ROOM 1907 19/F KAI TAK COMMERCIAL BUILDING 161 CONNAUGHT ROAD CENTRAL HONG KONG | 2000 |
| CHOI CHEUNG CHUN | 7/F D5 TSUI PIK COURT 200 TAI TAM RD CHAI WAN HONG KONG | 8000 |
| CHOI HEUNG WO & MAK SIU YING | PO BOX 33268 SHEUNG WAN POST OFFICE HONG KONG | 159 |
| CHOI HEUNG WO & MAK SIU YING | P O BOX 50421 SAI YING PUN POST OFFICE HK | 4900 |
| CHOI HEUNG WO | P O BOX 50421 SAI YING PUN POST OFFICE HK | 3860 |
| CHOI HEUNG WO | PO BOX 33268 SHEUNG WAN POST OFFICE HONG KONG | 1930 |
| CHOI KA HOO | FLAT L 4/F CHEE ON BLDG 24 EAST POINT ROAD CAUSEWAY BAY HONG KONG | 2 |
| CHOI KA HOO | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| CHOI PUI MAN | FLAT 2402 24/F KIU FAT BUILDING 115 QUEEN'S ROAD WEST HONG KONG | 66000 |
| CHOI SHEUNG WAH | 1/F 233 QUEEN'S ROAD WEST SAI YING PUN HONG KONG | 1939 |
| CHOI WING HUNG | 7/F D5 TSUI PIK COURT 200 TAI TAM RD CHAI WAN HONG KONG | 8000 |
| CHOI YAN KEI & CHOI YUK SUI | FLAT C 8/F 18 JOHNSTON RD HK | 10000 |
| CHOI YUK SUI | FLAT C 8/F 18 JOHNSTON RD HK | 999 |

| Name | Address | Amount |
|---|---|---|
| CHONG WAI HUNG & CHONG OI LAI FANNY | 2807 LUNG SING HOUSE KAM LUNG COURT MA ON SHAN NEW TERRITORIES | 5 |
| CHONG WAI HUNG | 2807 LUNG SING HOUSE KAM LUNG COURT MA ON SHAN NEW TERRITORIES | 6 |
| CHONG WAI HUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| CHONG WAI HUNG | 2701 LUNG YIU HOUSE KAM LUNG COURT MA ON SHAN NEW TERRITORIES | 5 |
| CHOW CHENG NING | FLAT C 21/F TUNG HOI MANSION TAI KOO SHING HONG KONG | 60000 |
| CHOW LIN HEUNG | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| CHOW MUNG HA | FLAT B 3/F 31 BRAEMAR HILL ROAD HONG KONG | 333369 |
| CHOW PIK HIN | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 1358 |
| CHOY LAI SIM & FUNG TAK LAN | FLAT A 58/F BLOCK 2 28 SIU SAI WAN ROAD CHAI WAN HONG KONG | 4000 |
| CHOY LAI SIM | FLAT A 58/F BLOCK 2 28 SIU SAI WAN ROAD CHAI WAN HONG KONG | 4000 |
| CHU KAI WING & CHENG HANG HING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 321 |
| CHU KAI WING & CHENG HANG HING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHU KAI WING & CHENG HANG HING HELEN | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHU KAI WING & CHENG HANG HING HELEN | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHU KAI WING CHARLTON & CHENG HANG HING | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 321 |
| CHU KAI WING CHARLTON & CHENG HANG HING HELEN | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 321 |
| CHU KWONG YU | FLAT 4 9/F BLOCK A LOK NGA COURT NGAU TAU KOK KOWLOON | 66245 |
| CHU MING QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CHU SHAU NGAN | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| CHU SHAU NGAN | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 2 |
| CHU WAI MAN | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHU WAI MAN AGNES | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 10 |
| CHU WAI MAN AGNES | FLAT B 12/F 25 BROADWAY MEI FOO KOWLOON | 2 |
| CHUCK KWOK TUNG | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 20 |
| CHUI TAT FUN | FLAT H 6/F YAT WING MANSION LEI KING WAN HONG KONG | 704000 |
| CHUNG CHOI LAN | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |
| CHUNG MAN BUN | FLAT B 12/F HING WAH COMM BLDG 450-454 SHANGHAI ST KOWLOON | 175288 |
| CHUNG MAN KEUNG | FLAT A, 21/F., TOWER 2 MARINA HABITAT, AP LEI CHAU H.K. | 520 |
| CHUNG OI KWAN, ANGELA | 1/F 18 LI YUEN STREET E HONG KONG | 2000 |
| CHUNG WAH FAN RAYMOND | FLAT E 8/F BLOCK 2 RONSDALE GARDEN 25 TAI HANG DRIVE TAI HANG HONG KONG | 40000 |
| CONG SHU SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CUI HONG WEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CUI QIU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CUI SHU FENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| CUI WEI GANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DAI JUAN JUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DAI MEI YU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DAI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DAI YU HUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DING LI YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DING XIAO FU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DING YUAN ZHOU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DING YUANFENG | 山东省青岛市市北区长山路34號2樓7戶 | 2187 |
| DING ZHAO HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| DING ZHOU MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| DONG BIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DONG XIU QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DONG YING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DOU ZHONG SHAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DU GONG FA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DU GUO LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DU XU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DU YU MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DUAN YU QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| DUN BAOXIANG | 山东省青岛市市南區閩江2路 59號6號樓102戶(福苑小區)1單元 | 7122 |
| FAN AI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| FAN KE XIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FAN PUI YUNG | ROOM B-D 3/F FOOK YEE BUILDING 324-330A LOCKHART ROAD WANCHAI, HONG KONG | 6000 |
| FAN SHEK FOO SAMSON | G P O BOX 12878 CENTRAL HONG KONG | 369 |

| | | |
|---|---|---|
| FAN WAI MAN MARK | P O BOX 47269 MORRISON HILL POST OFFICE WAN CHAI HONG KONG | 400 |
| FAN YU MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FANG JIAN WEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FEI SHOU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| FEN QI MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| FENG KUO HUA | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| FENG KUO HUA | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 2 |
| FENG MIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FENG QI GUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FENG WEN FU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FENG XIU ZHEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FENG YUE XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| FENG ZHAO GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| FONG KA YEE | FLAT 3 2/F LUEN GAY APARTMENT 124-134 BELCHER'S STREET HONG KONG | 150000 |
| FONG SIN WAH | 16/F BLOCK B2 CAUSEWAY CENTRE 28 HARBOUR ROAD HONG KONG | 153 |
| FONG SIN WAH | 16/F BLOCK B2 CAUSEWAY CENTRE 28 HARBOUR ROAD HONG KONG | 114 |
| FONG SIN WAH | BLOCK B2 16/F CAUSEWAY CENTRE 28 HARBOUR ROAD HONG KONG | 31 |
| FONG SIN WAH | BLOCK B2 16/F CAUSEWAY CENTRE 28 HARBOUR ROAD HONG KONG | 51 |
| FONG SIN WAH | 16/F BLOCK B2 CAUSEWAY CENTRE 28 HARBOUR ROAD HONG KONG | 72 |
| FU CHEN YUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| FUNG BIG YUN BELINDA | FLAT G 12/F YEE HOI MANSION LEI KING WAN SAI WAN HO HONG KONG | 3540 |
| FUNG CHAN YIN FONG | FLAT B 9/F HARRISON COURT PHASE 6 10 MAN WAN ROAD WATERLOO HILL KOWLOON | 20 |
| FUNG CHI KIN | BLK 5 RM 1631 WONG CHUK HANG ESTATE HONG KONG | 480 |
| FUNG CHUNG CHEE | 69 G/F PAK SHE STREET CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5014 |
| FUNG CHUNG CHEE | G/F 69 PAK SHU STREET CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 2/F 60 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 2001 |
| FUNG CHUNG CHEE | G/F 52 PAK SHA SUN CHUN CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | G/F 69 PAK SHE KWOK MAN RD CHEUNG CHAU NT | 16616 |
| FUNG CHUNG CHEE | 1/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 1/F 69 PAK SHU ST CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 2/F 52 PAK SHA SUN CHUN CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 2/F 69 PAK SHU ST CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | G/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5020 |
| FUNG CHUNG CHEE | 1/F 26 HA YAU TIN TSUEN LONG NT | 5014 |
| FUNG CHUNG CHEE | FLAT NO G/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | G/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG CHUNG CHEE | 1/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG CHUNG CHEE | G/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 2/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG CHUNG CHEE | 2/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG CHUNG CHEE | G/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | G/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 1/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 1/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | G/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 1/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | G/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 2/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 1/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | 2/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG CHUNG CHEE | G/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 1/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 2/F 52 PEK SHA NEW VILLAGE CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | 2/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| FUNG CHUNG CHEE | FLAT NO 1/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 52 2/F PAK SHE NEW VILLAGE CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLAT NO 1/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 1/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 5014 |

| | | |
|---|---|---|
| FUNG CHUNG CHEE | FLAT NO G/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLAT NO 2/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLAT NO 69 1/F PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLAT NO 69 G/F PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLAT NO 2/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | G/F 69 PAK SHE STREET CHEUNG CHAU NT | 5023 |
| FUNG CHUNG CHEE | G/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 11080 |
| FUNG CHUNG CHEE | 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 52 1/F PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | 1/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5014 |
| FUNG CHUNG CHEE | 52 2/F PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | FLT 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5014 |
| FUNG CHUNG CHEE | G/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 25263 |
| FUNG HON CHUNG | FLAT H, 7/F., TOWER 3 MARINA HABITAT APLEICHAU, HONG KONG | 480 |
| FUNG KAU | G/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 2 |
| FUNG KAU | 2/F 69 PEK SHA STREET CHEUNG CHAU NT | 11 |
| FUNG KAU | 2/F 69 KWOK MAN RD CHEUNG CHAU NT | 11 |
| FUNG KAU | 1/F 69 PAK SHU ST CHEUNG CHAU NT | 11 |
| FUNG KAU | 1/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 2 |
| FUNG KAU | 2/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 11 |
| FUNG KAU | 2/F 69 PAK SHU ST CHEUNG CHAU NT | 2 |
| FUNG KAU | FLAT NO 2/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 144 |
| FUNG KAU | FLAT NO 69 PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 144 |
| FUNG KAU | 2/F 60 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 2 |
| FUNG KAU | G/F 69 PAK SHU STREET CHEUNG CHAU NT | 10 |
| FUNG KAU | FLAT NO G/F 69 PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 319 |
| FUNG KAU | G/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 2 |
| FUNG KAU | 1/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 2 |
| FUNG KAU | G/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 11 |
| FUNG KAU | G/F 69 KOWOK MAN ROAD CHEUNG CHAU NT | 11 |
| FUNG KAU | 1/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 2 |
| FUNG KAU | 1/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 2 |
| FUNG KAU | G/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 10 |
| FUNG KAU | 2/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 2 |
| FUNG KAU | 1/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2 |
| FUNG KAU | G/F 69 PEK SHA STREET CHEUNG CHAU NT | 12 |
| FUNG KAU | 1/F 69 PEK SHA STREET CHEUNG CHAU NT | 2 |
| FUNG KAU | 2/F 52 PEK SHA NEW VILLAGE CHEUNG CHAU NT | 1 |
| FUNG KAU | FLAT NO 1/F 69 PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 319 |
| FUNG KAU | FLAT NO 2/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 144 |
| FUNG SHIU MAN | UNIT G 19/F TOWER 8 ISLAND RESORT 28 SIU SAI WAN RD HONG KONG | 800190 |
| FUNG SHUN KIN | C/O TIN TIN EXPRESS CO LTD FACTORY B G/F BLOCK 1 GOLDEN DRAGON INDUSTRIAL CENTRE 152-160 TAI LIN PAI ROAD KWAI CHUNG NT | 2000 |
| FUNG SUET HUNG | G/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG SUET HUNG | G/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | 2/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG SUET HUNG | FLAT NO 1/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO 2/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | 1/F 16 HA YAU TIN TSUEN YUEN LONG NT | 23902 |
| FUNG SUET HUNG | 1/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG SUET HUNG | 2/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG SUET HUNG | G/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| FUNG SUET HUNG | G/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | G/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | 1/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | G/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | 1/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 1/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | 1/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |

| | | |
|---|---|---|
| FUNG SUET HUNG | G/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | G/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 52 PEK SHA NEW VILLAGE CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 1/F 69 PEK SHA STREET CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | FLAT NO 1/F 69 PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO G/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO 2/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO G/F 69 PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO G/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | FLAT NO 1/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | 1/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 5014 |
| FUNG SUET HUNG | 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | G/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5020 |
| FUNG SUET HUNG | 52 1/F PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5020 |
| FUNG SUET HUNG | FLT 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | G/F 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | G/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | 1/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5020 |
| FUNG SUET HUNG | 52 2/F PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| FUNG SUET HUNG | 2/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 60 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | G/F 69 PAK SHU STREET CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | G/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 2 |
| FUNG SUET HUNG | 1/F 69 PAK SHU ST CHEUNG CHAU NT | 2011 |
| FUNG SUET HUNG | 1/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 52 PEK SHA SUN T CHUN CHEUNG CHAU NT | 1998 |
| FUNG SUET HUNG | 2/F 69 PAK SHU ST CHEUNG CHAU NT | 2011 |
| FUNG SUET LIN | 1/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 2011 |
| FUNG SUET LIN | 1/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | 69 PAK SHE ST CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | G/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 2020 |
| FUNG SUET LIN | G/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | FLT 69 PAK SHE ST CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | 2/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | 52 PAK SHE TSUEN CHEUNG CHAU HONG KONG | 2011 |
| FUNG SUET LIN | 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 2011 |
| FUNG SUET LIN | G/F 69 PAK SHE ST CHEUNG CHAU N T | 2011 |
| FUNG SUET LING FLORY | 16 HA YAU TIN TSUEN YUEN LONG NEW TERRITORIES | 21 |
| FUNG SUET LING FLORY | 2/F 16 HA YAU TIN TSUEN YUEN LONG NT | 10 |
| FUNG SUET LING FLORY | 1/F 16 HA YAU TIN TSUEN YUEN LONG NT | 10 |
| FUNG SUET LING FLORY | 1/F 26 HA YAU TIN TSUEN YUEN LONG NT | 10 |
| FUNG SUET LING FLORY | 26 HA YAU TIN TSUEN YUEN LONG NT | 21 |
| FUNG SUET LING FLORY | NO 52 PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 20 |
| FUNG TAK CHARM | FT H 2/F FU LAI BUILDING FU TOR LOY SUN CHUEN TAI KOK TSUI KOWLOON | 2 |
| FUNG TAK CHARM | ROOM H 2/F FU LAI BUILDING FU TOR LOY SUN CHUEN (STAGE 2) 66 BEECH STREET TAI KOK TSUI KLN | 2 |
| FUNG TAK CHARM | ROOM K 4/F BLOCK 2 SERENE GARDEN TSING YI NT | 29 |
| FUNG TAK CHARM | FLAT 613 6/F HONG FU HOUSE CHEUNG HONG ESTATE TSING YI NEW TERRITORIES | 2 |
| FUNG TAK CHARM | FLAT 9A BLK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 2 |
| FUNG WING BIU | FLAT C 20/F BLOCK 2 FELICITY GARDEN 111 SHAU KEI WAN ROAD HONG KONG | 2 |
| FUNG WING KIN IVAN | ROOM 2/F ARTVIEW COURT 4 HONG PING STREET CHAI WAN  HONG KONG | 22000 |
| FUNG WING KWONG | ROOM 1809 18/F YIU HEI HOUSE TUNG HEI COURT SHAUKIWAN HONG KONG | 2 |
| FUNG YUK YIN | FLAT B 4/F TUNG HING BUILDING 28-40 SHAU KEI WAN MAIN STREET EAST SHAU KEI WAN HONG KONG | 115000 |
| GAIGER PETER JOHN | FLAT 9A SERENE COURT 84 VICTORIA ROAD HONG KONG | 3340 |
| GAN BING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GAO GUAN MIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| GAO MEN XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO SHEN JIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GAO SHU QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GAO SHU YING | FLAT 7 21/FL BLK A KAM FOON HOUSE KAM HAY COURT MA ON SHAN SHATIN NT | 20 |
| GAO SHU YING | ROOM 2107 BLOCK A KAM HAY COURT MA ON SHAN NT | 20 |
| GAO SHU YING | FLAT 7 21/F KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN SHATIN NT | 20 |
| GAO XI SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO XIAO LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO YING LE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO YING QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO YONG QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO YU YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GAO ZE RUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GAO ZHEN JUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GE BEN RONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GEN JIA ZE | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GENG LIAN PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GENG QIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GOH PENG | 28/M CHEE ON BUILDING 24 EAST POINT ROAD HONG KONG | 10 |
| GONG QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GONG RUN QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GU FANG QI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GU WENG MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUAN LI LI | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 50 |
| GUAN YU PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUO CHANG BO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUO CHUN FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GUO PONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUO QI FU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUO XIAO WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| GUO XIAO XUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| GUO YING MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HAN JIAQIANG | 山東省膠州市膠東鎮南莊三村346號 | 2375 |
| HAN QIAO YUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HAN QIU JU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HAN XUE DONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HAN YONG HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HAN ZHI YAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HANG XUE HAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HE LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HE PEI JI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HE PEI ZENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HE XIU YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HE YU FEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HE ZHOU LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HKSCC NOMINEES LIMITED | 7/F INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG | 5658189816 |
| HO CHUNG PING | FLAT E, 20/F., BLOCK 13 SCENEWAY GARDEN LAM TIN, KOWLOON | 5760 |
| HO FUK CHUEN | FLAT B 3/F 31 BRAEMAR HILL ROAD HONG KONG | 1354000 |
| HO FUNG CHUN | FLAT 5 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 20141 |
| HO HIN CHUN | ROOM 2107 BLOCK A KAM HAY COURT MA ON SHAN NT | 20 |
| HO HIN CHUN | FLAT 7 21/FL BLK A KAM FOON HOUSE KAM HAY COURT MA ON SHAN NT | 20 |
| HO HIN CHUN | RM 7 21/F BLOCK A KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN NT | 20 |
| HO HIN CHUN | FLAT 7 21/F KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN SHATIN NT | 20 |
| HO HOK SUM | FLAT 5 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 20141 |
| HO KAM CHEUNG (DECEASED) | 6/FLOOR COMFORT MANSION 59 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG | 110000 |
| HO KAM FU | RM 242 BLK B MEI FUNG HOUSE MEI LAM ESTATE TAIWAI SHATIN NEW TERRITORIES | 10 |
| HO KAM HO | ROOM 1 4/F BLOCK C LUNG KING MANSION 23-25 MA TAU WAI ROAD HUNG HOM KOWLOON | 87 |
| HO KAM TIM | FLAT 5 8/F KAI ON HSE KAI TAI COURT KLN BAY KLN | 52065 |
| HO KWOK KWONG | 2301 HING LOK HOUSE KWAI HING EST KWAI CHUNG NT | 2 |

| | | |
|---|---|---|
| HO LAM KEE | RM 7 21/F BLOCK A KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN NT | 20 |
| HO LAM KEE | FLAT 7 21/FL BLK A KAM FOON HOUSE KAM HAY COURT MA ON SHAN SHATIN NT | 20 |
| HO LAM KEE | FLAT 7 21/F KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN SHATIN NT | 20 |
| HO LAM KEE | ROOM 2107 BLOCK A KAM HAY COURT MA ON SHAN NT | 20 |
| HO MEI LING | FLAT 1107 HEI TSUI HOUSE WAN TSUI ESTATE CHAIWAN HONG KONG | 11 |
| HO MEI LING | ROOM 2603 26/F MAN KIN HOUSE TSZ MAN ESTATES TSZ WAN SHAN KOWLOON | 11 |
| HO MEI LING | RM 1912 SAU LOK HSE SAU MAU PING KOWLOON | 11 |
| HO MEI LING | FLAT B 8/F FU SHING COURT 396 CHAI WAN RD HONG KONG | 11 |
| HO MI NGAN | ROOM 1809 18/F YIU HEI HOUSE TUNG HEI COURT SHAUKIWAN HONG KONG | 2 |
| HO MING KEI | FLAT F 3/F BLOCK 8 SITE 3 WHAMPOA GARDEN KOWLOON | 28 |
| HO SAU FONG | FLAT 5 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 20141 |
| HO SHUI KAM | FLAT 5 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 20141 |
| HO SING KWONG | 1/F D26 KWAN LOK SUN CHUEN YUEN LONG NEW TERRITORIES | 111751 |
| HO SIU MING, EDWIN | 24K BLOCK 2 FOK ON GARDEN MA ON SHAN SHATIN, N.T. | 480 |
| HO TAT WING | FLAT 7 21/F KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN SHATIN NT | 20 |
| HO TAT WING | RM 7 21/F BLOCK A KAM FOON HOUSE KAM HAY COURT 6 HANG HONG STREET MA ON SHAN NT | 20 |
| HO TAT WING | FLAT 7 21/FL BLK A KAM FOON HOUSE KAM HAY COURT MA ON SHAN NT | 20 |
| HO TAT WING | ROOM 2107 BLOCK A KAM HAY COURT MAN ON SHAN SHATIN NEW TERRITORIES | 10 |
| HO WAI KUEN | FLAT 5 8/F KAI ON HSE KAI TAI COURT KLN BAY KLN | 50459 |
| HO YU HING | FLAT C 04/F BLK 15 PROVIDENT CENTRE 49 WHARF ROAD HONG KONG | 12000 |
| HON KAN KEUNG, ANTHONY | FLAT E 4/F KING CHEUNG MANSION 1-9 KING KWONG STREET HAPPY VALLEY HONG KONG | 5272 |
| HOU GUO XIU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HOU JIA RONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HOU MING SONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HU AI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HU HUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HU JI GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HU JUN GUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HU WEN HUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HUA XI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HUANG BAO ZHEN VIVIAN | FLAT C 2/F 419N QUEEN'S ROAD WEST HONG KONG | 2 |
| HUANG FEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HUANG LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| HUANG MING ZHOU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| HUI CHAU LAI | 35H TOWER 3 ISLAND RESORT NO 28 SIU SAI WAN ROAD HONG KONG | 3296362 |
| HUN QING FENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| IP CHUN TUNG | FLAT 04 26/F BLOCK L YU MAN HOUSE YU CHUI COURT SHATIN NT | 16 |
| IP CHUN TUNG | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 11 |
| IP SIU MING & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| IP SIU MING & CHAN LUK YAN & SHUM KIT HING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| IP SIU MING & CHAN LUK YAN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| IP SIU MING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & MOK LAI HING & CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & MOK LAI HING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & MOK LAI HING & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| IP SIU MING & MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & SHUM KIT HING & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| IP SIU MING & SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| IP SIU MING & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IP SIU MING & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| IP SIU MING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| IUO REN CHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JAMWAL DUSHYANT SINGH | CHALET 16-3A, SEA RANCH YI LONG WAN, LANTAU ISLAND HONG KONG | 2880 |
| JI AI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JI DONG BIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JI FA KUAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JI JING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JI JUN PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |

| | | |
|---|---|---|
| JI YE SHENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIA AI HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIA HUA RUI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG CHANG SHUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIANG CHONG MU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIANG JING CHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIANG LIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG QI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG SONG HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG XU LIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG ZHI CHUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIANG ZHI ZHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIAO JIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIAO MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIAO XIANG HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIN CHUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIN GUANG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| JIN MING MING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JIN YONG SHAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JING CHUN ZHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JU XUE HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| JU YAN WEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| KAM FUNG SHAN | FLAT A 51/F BLOCK 2A THE ARCH TSIM SHA TSUI KOWLOON | 2 |
| KAM SHUI CHING | ROOM 3103 HANG SAM HOUSE KING TIN COURT SHATIN NEW TERRITORIES | 10000 |
| KAM SING BIK ANGELA & CHENG YUK NUI | 1/F BLOCK 5 BLOSSOM PHASE 1 17 KENG HAU ROAD SHATIN NT | 135000 |
| KAM SING BIK ANGELA | 1/F BLK 5 THE BLOSSOM PHASE 1 17 KENG HAU ROAD TAI WAI SHATIN NT | 150000 |
| KAM SING BIK ANGELA | RM 910 9/F WO YAT HOUSE WO MING COURT TSEUNG KWAN O NT | 214893 |
| KANG GUI XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| KANG ZHENG YU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| KAO AI TOUNG | C/O UNIVERSAL PLUS INDUSTRIES LIMITED UNIT 1202 12/F 168 SAI YEUNG CHOI STREET MONGKOK KOWLOON | 71288 |
| KEUNG FUNG KWAN | FLAT B 12/F HING WAH COMM' BUILDING 450-454 SHANG HAI STREET KOWLOON | 254727 |
| KEUNG SIU LING VERA | FLAT 3011 30/F TIN LAI HOUSE TIN WAN ESTATE TIN WAN HONG KONG | 10 |
| KEUNG SIU LING VERA | FLAT 3011 30/F TIN LAI HOUSE TIN WAN ESTATE TIN WAN HONG KONG | 50 |
| KHOO HONG BOO | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 271 |
| KO CHI HUNG | RM 1904 KWONG MIN HOUSE KWONG YUEN ESTATE SHATIN N.T. | 20000 |
| KO KIN WA | FLAT 2307 23/F BLK B ALLWAY GARDENS TSUEN WAN NT | 576 |
| KONG CHING YIN & LAM YUEN MI | 1B BLOCK 1 PEARL ISLAND GARDEN 11 TSING LUNG ROAD TUEN MUN NT | 2 |
| KONG CHING YIN | 1F 1B PEARL ISLAND GARDEN NO 11 TSING LUNG ROAD TUEN MUN NT | 2 |
| KONG CHING YIN | 1B BLOCK 1 PEARL ISLAND GARDEN 11 TSING LUNG ROAD TUEN MUN NT | 2 |
| KONG JAMARSON | FLAT C 5/F BLOCK 1 MANDARIN COURT 134-136 ARGYLE STREET KOWLOON | 2000 |
| KONG KA MING & CHAN NELSON & KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & CHAN NELSON & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & CHAN NELSON & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & CHAN NELSON | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & KU KAM LUNG & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & KU KAM LUNG & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| KONG KA MING & KU KAM LUNG & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & KU KAM LUNG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| KONG KA MING & KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KONG KA MING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| KONG KA MING & YEUNG CHING KWONG & KU KAM LUNG | ROOM 706 C C WU BLDG 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| KONG KA MING & YEUNG CHING KWONG & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| KONG KA MING & YEUNG CHING KWONG | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| KONG KA MING & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KONG KA MING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KONG KA MING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| KONG LAI MING | 1B BLOCK 1 PEARL ISLAND GARDEN 11 TSING LUNG RD TUEN MUN NT | 200 |
| KONG NAM | 13K BLOCK 1 FU NING GARDEN TSEUNG KWAN O NT | 4 |

| | | |
|---|---|---|
| KONG SI WEN WINNIE | 3/F 105 TAI HANG ROAD HONG KONG | 4092 |
| KONG YAN KI | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KLN | 5 |
| KONG YU PENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| KOO ANTONIO | 41B SHONSON HILL RD UNIT B GROUND FLOOR HONG KONG | 2400 |
| KU KAM LUNG & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KU KAM LUNG & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| KU SIK WAH | FLAT F BLOCK 1 5/F VILLA CONCERTO SYMPHONY BAY, 530 SAI SHA ROAD SAI KUNG N.T. | 111063 |
| KU YUK WA | FLAT B 19/F TOWER 6 THE PACIFICA 9 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON | 496207 |
| KUI CHANG SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| KWAN KA NIN | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| KWAN WANG KEI EDMOND | FLAT 2014 20/F TUNG LAM COURT 63 YIU HING ROAD SHAU KEI WAN HONG KONG | 5 |
| KWOK ALANA WILLY | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| KWOK ALANA WILLY | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 10 |
| KWOK HIN KWONG | FLAT B 1/F ON SHING INDUSTRIAL BUILDING 2-16 WO LIU HANG ROAD FO TAN SHATIN NEW TERRITORIES | 1374448 |
| KWOK KA KIT | 2/F BLK J CHING YU TERRACE MA TONG ROAD YUEN LONG NT | 55 |
| KWOK KAM YUK | FLAT 8 19/F FU YAT HSE FU KEUNG CRT KOWLOON | 2000 |
| KWOK ROCKSON | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 10 |
| KWOK ROCKSON | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| KWOK TIN KAM | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 10 |
| KWOK TIN KAM | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 4014 |
| KWOK WAI HING | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 16000 |
| KWOK WAI LAM, PETER | 6/F KAI SENG COMMERCIAL CENTRE 4-6 HANKOW ROAD TSIMSHATSUI KOWLOON | 20000 |
| KWOK WILSON | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| KWOK WILSON | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 10 |
| KWONG CHIN CHEUNG | FLAT K 19/F BLK 1 SUNNINGDALE GARDEN 8 CHI CHEONG ROAD SHEUNG SHUI NEW TERRITORIES | 60 |
| KWONG KA CHING | FLAT 2014 20/F TUNG LAM COURT 63 YIU HING ROAD SHAU KEI WAN HONG KONG | 5 |
| LAI CHAU KWONG | FLAT A 5/F TUNG SHING BUILDING 272 LOCKHART ROAD HONG KONG | 1205 |
| LAI CHI HO | 7B WILMER BUILDING 104-106 CONNAUGHT ROAD WEST SAIYINGPUN HONG KONG | 31500 |
| LAI CHING YUEN | ROOM 610 6/F KWAI SHUE HOUSE LEI MUK SHUE KWAI CHUNG NT | 190000 |
| LAI CHOI PING | FLAT 1812, 18/F., YIU HEI HOUSE TUNG HEI COURT, 38 YIU HING ROAD SHAUKEIWAN, HONG KONG | 6715 |
| LAI FOOK TUNG | FLAT 2003 BLOCK G KORNHILL QUARRY BAY HONG KONG | 14000 |
| LAI LIN SHUN | FLAT E BLK 4 5/F POKFULAM GARDENS 180 POKFULAM ROAD ABERDEEN HONG KONG | 45107 |
| LAI OI PING | FLAT G 25/F BLOCK 4 SUN YUEN LONG CENTRE 8 LONG YAT ROAD YUEN LONG NEW TERRITORIES | 12000 |
| LAI SIU MING | FLAT A 8/F SZE HING HOUSE YUET WAH STREET KWUN TONG KOWLOON | 880 |
| LAI SIU WAI | 15B CHEONG ON BUILDING 186 SAI LAU KOK ROAD TSUEN WAN NEW TERRITORIES | 13584 |
| LAI TO BO CHING | FLAT 2003 BLOCK G KORNHILL QUARRY BAY HONG KONG | 14000 |
| LAI WAI HING, SANNEY | C/O DESMOND TEXTILES CORP. LTD G.P.O. 2313 HONG KONG | 32000 |
| LAI WING YU | FLAT B 4TH FLOOR 331 PORTLAND STREET MONGKOK KOWLOON | 1744 |
| LAM CHI YING SUICHUN | FLAT A1 3/F 148 TAI HANG ROAD HONG KONG | 114 |
| LAM CHOI WAN | 1/F 19 KAI TAK ROAD KOWLOON CITY KOWLOON | 20000 |
| LAM HUNG KOY | ROOM 1436 B/LC METROPOLE BUILDING 430 KING 'S ROAD HONG KONG | 2 |
| LAM KA YAN | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |
| LAM KUNG KOY | FLAT F 25/F BLK 17 LAGUNA CITY LAM TIN KOWLOON | 2 |
| LAM KUNG KOY | ROOM 3403 34/F HONG KING HOUSE HONG TAT COURT LAM TIN KOWLOON | 2 |
| LAM KWOK CHEE & LAM KWOK TONG | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 20000 |
| LAM KWOK CHEE | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 16000 |
| LAM KWOK PO | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 16000 |
| LAM KWOK TONG & LAM KWOK CHEE | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 182000 |
| LAM KWOK TONG | C/O MS KWOK WAI HING P O BOX 72595 KOWLOON CENTRAL POST OFFICE KOWLOON | 16000 |
| LAM MEI CHU & TSANG CHI FEI | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HK | 5 |
| LAM MEI CHU & TSANG CHI FEI | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| LAM MEI CHU | FLAT 1 21/F BELLE HOUSE 31 WHITFIELD ROAD CAUSEWAY BAY HK | 4000 |
| LAM MEI CHU | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 6206 |
| LAM MEI CHU | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HK | 5 |
| LAM MING KEUNG | ROOM 1201 BLOCK B TELFORD GARDENS KOWLOON BAY KOWLOON | 4000 |
| LAM SAI WO WILLIAM | ROOM E 4/F PHASE 1 BOLAND COURT 10 BROADCAST DRIVE KOWLOON TONG KLN | 2000 |
| LAM TAN FUNG & WONG YUE WING | FLAT 1107 HEI TSUI HOUSE WAN TSUI ESTATE CHAIWAN HONG KONG | 8 |
| LAM WAI LEUNG | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |

| | | |
|---|---|---|
| LAM WAI SUM & IP SIU MING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & IP SIU MING & SHUM KIT HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LAM WAI SUM & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LAM YUEN FAT | FLAT 1505 BLOCK K LUK YEUNG SUN CHUEN TSUEN WAN NT | 45000 |
| LAM YUEN MI | 1B BLOCK 1 PEARL ISLAND GARDEN 11 TSING LUNG ROAD TUEN MUN NT | 2 |
| LAM YUNG WEI | FLAT A 25/F BLOCK 1 SEAVIEW CRESCENT TUNG CHUNG NT | 5 |
| LAM YUNG WEI | P O BOX NO 84 TUNG CHUNG POST OFFICE NT | 5 |
| LAN XIU CAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LAN YAN QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LAU LIN HEUNG | 14/F FLAT E TOWER 1 GREENWOOD TERRACE CHAI WAN HONG KONG | 7498 |
| LAU LIN HEUNG | FLAT E 14/F TOWER 1 GREENWOOD TERRACE CHAI WAN HONG KONG | 105904 |
| LAU LIN HEUNG | FLAT E 14/F TOWER 1 GREENWOOD TERRACE CHAI WAN HONG KONG | 7498 |
| LAU TUNG HA | FLAT J 20/F BLOCK 4 LOK HIN TERRACE CHAIWAN HONG KONG | 88 |
| LAU TUNG WAN | FLAT J 20/F BLOCK 4 LOK HIN TERRACE 350 CHAIWAN ROAD HONG KONG | 246 |
| LAW HOI WAN | FLAT B 17/F BLOCK 1 ELEGANT TERRACE 36 CONDULT ROAD MID-LEVELS HONG KONG | 10 |
| LEE CHIN YUNG | 8/F FLAT J BLK 3 KWUN TONG IND CTR NO 448 KWUN TONG RD KLN | 2 |
| LEE CHIN YUNG MARGIE | 10/F BLOCK D KIN WONG MANSION NO 39 FIFE STREET MONGKOK KLN | 5 |
| LEE CHUNG CHEUNG & KWAN LAI HO | FLAT 7 20/F WING LUN HOUSE SIU LUN COURT TUEN MUN NT | 4110 |
| LEE FAI SHING | FLAT A 15/F BLOCK 8 THE CASTELLO 69 SIU LEK YUEN ROAD SIU LEK YUEN SHATIN NEW TERRITORIES | 18000 |
| LEE FUNG CHEUNG | FLAT B 21/F BILLION COURT 147 MAIN STREET AP LEI CHAU HONG KONG | 10000 |
| LEE HON FAI | B 905 HEI WAH HOUSE LOK WAH SOUTH ESTATE KWUN TONG KOWLOON | 1215 |
| LEE KIT FONG | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 50 |
| LEE LAI YI, EIRENE | FLAT F, 19/F., TOWER 3 3 ABERDEEN PRAYA ROAD OCEAN COURT, ABERDEEN, HONG KONG | 15382 |
| LEE LAP KWAN | 1/F 19 KAI TAK ROAD KOWLOON CITY KOWLOON | 20000 |
| LEE ON MING | FLAT F 20/F BLOCK 9 CHARMING GARDEN 8 HOI TING ROAD MONG KOK KOWLOON | 552 |
| LEE POH CHUN | 1003 BUKIT TIMAH ROAD #10-08 TOWER B SINGAPORE 596289 | 100000 |
| LEE SHUI MING, JANET | FLAT 3B PARE OASIS TOWER 16 YAU YAT CHUEN KOWLOON | 31200 |
| LEE SIU FUN | 8/F FLAT J BLOCK 3 KWUN TONG IND CTR NO 448 KWUN TONG ROAD KLN | 5 |
| LEE SIU FUN CAREN | 10/F BLOCK D KIN WONG MANSION NO 39 FIFE STREET MONGKOK KLN | 5 |
| LEE SOLOMON KUI NANG | 18/F 22 BELLEVIEW DRIVE REPULSE BAY HONG KONG | 246178 |
| LEE WAI HUNG | FLAT 4 12/F LOK WING BLDG WHAMPOA EST HUNG HOM KLN | 200 |
| LEE WAI YEE & CHAN LUK YAN & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & CHAN LUK YAN & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & CHAN LUK YAN & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & CHAN LUK YAN & SHUM KIT HING | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & CHAN LUK YAN & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & IP SIU MING & CHAN LUK YAN | RM 706 C C WUN BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & IP SIU MING & LAM WAI SUM | RM 706 C C WU BLDG 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & IP SIU MING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & IP SIU MING & MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & IP SIU MING & SHUM KIT HING | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & IP SIU MING & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & IP SIU MING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & LAM WAI SUM & IP SIU MING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & LAM WAI SUM & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & LAM WAI SUM & SHUM KIT HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & MOK LAI HING & CHAN LUK YAN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & MOK LAI HING & LAM WAI SUM | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |

| | | |
|---|---|---|
| LEE WAI YEE & MOK LAI HING & SHUM KIT HING | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & MOK LAI HING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & MOK LAI HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & NG NUI & CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & NG NUI & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & NG NUI & IP SIU MING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & NG NUI & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & NG NUI & MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI & SHUM KIT HING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| LEE WAI YEE & NG NUI | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & NG NUI | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & SHUM KIT HING & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE & SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAI YEE & SHUM KIT HING | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LEE WAI YEE | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LEE WAN HANG | FLAT B 7/F LAI YAR COURT SHAUKEIWAN PLAZA 360A SHAUKEIWAN RD, HONG KONG | 2880 |
| LEE YAT MING | FLAT B 1/F ON MING MANSION LEI KING WAN SAI WAN HO HONG KONG | 750000 |
| LEE YEE HING SUSAN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 15 |
| LEE YIU CHUNG | P.O. BOX 833 YUEN LONG POST OFFICE YUEN LONG N.T. | 240000 |
| LEE YIU HON, LOUIS | RM 3305 CYPRESS HOUSE KWONG YUEN ESTATE SHATIN, N.T. | 7835 |
| LEE YUEN YUEN YEE, YVONNE | ROOM 302B AIA PLAZA 18 HYSAN AVE CAUSEWAY BAY H.K. | 4800 |
| LEE YUK WING | FLAT A 16/F TOWER 3 GRAND VIEW GARDEN 185 HAMMER HILL ROAD DIAMOND HILL KOWLOON | 348 |
| LENG FU YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LENG JI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LEUNG CHEONG TONG | FLAT A 21/F BLOCK 22 BAGUIO VILLA 555 VICTORIA ROAD HONG KONG | 57221 |
| LEUNG CHUN YUEN JOE | 1/F 31A LUNG TSAI TSUEN CHEUNG CHAU HONG KNOG | 8 |
| LEUNG FAI HUNG | FLAT B 13/F SEAVIEW MANSION 85 CONNAUGHT ROAD WEST SHEUNG WAN HONG KONG | 12000 |
| LEUNG HAK KIN | ROOM 1214 BLOCK B HING WO HOUSE PO NGA COURT 2 TAI WO ROAD TAI PO NEW TERRITORIES | 30217 |
| LEUNG HEI KING | UNIT F 45/F TOWER 8 THE BELCHER'S 89 POKFULAM ROAD HONG KONG | 2000 |
| LEUNG HOK PANG | FLAT C 20/F ON FAI BUILDING 82 OLD MAIN STREET ABERDEEN HONG KONG | 24281940 |
| LEUNG KA SHING WILSON | 31A 1/F LUNG TSAI TSUEN CHEUNG CHAU HONG KONG | 8 |
| LEUNG KAM WAN | 3/F OMEGA PLAZA 32-34A DUNDAS STREET MONGKOK KOWLOON | 31151 |
| LEUNG KANG SIU | FLAT C 18/F BLOCK 2 PO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN NEW TERRITORIES | 106000 |
| LEUNG KOON TAN SIMON | 18B YEE YUN MANSION LEI KING WAN HONG KONG | 2276 |
| LEUNG KWAN YEE | FLAT 2426 PIK NGAN HOUSE SHEK PAI WAN ESTATE ABERDEEN HONG KONG | 4000 |
| LEUNG KWOK KIT | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 29 |
| LEUNG LAI HA | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 16 |
| LEUNG LAI HA | FLAT 04 26/F BLOCK L YU MAN HOUSE YU CHUI COURT SHATIN NT | 16 |
| LEUNG LAI SHEUNG | FLAT 6 4/F BLOCK A CHING LAI COURT 264 LAI KING HILL ROAD LAI CHI KOK KOWLOON | 322000 |
| LEUNG LAI YEE | FLAT C 20/F ON FAI BLDG 82 OLD MAIN ST ABERDEEN HONG KONG | 3465 |
| LEUNG PAK TO | FLAT 9A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 34 |
| LEUNG PAK TO STEPHEN | FLAT B 5/F 14 SHIU WO STREET TSUEN WAN NEW TERRITORIES | 34 |
| LEUNG PUI YI | FLAT F 15/F BLOCK 4 BROADVIEW GARDEN TSING YI NEW TERRITORIES | 60000 |
| LEUNG YUK LING | 2007 YIU LOK HOUSE YIU TUNG ESTATE SHAUKEIWAN, HONG KONG | 24000 |
| LI BO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI CHEONG KEI | RM H 16/F 32 FEI FUNG STREET WONG TAI SIN KOWLOON | 13265 |
| LI GUANG MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI GUI RONG | 20 SHANG HE ROAD, QINGDAO SHANDONG RROVINCE CHINA | 50 |
| LI GUO LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI HONG HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI HONG QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI JI YU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI JIAN LIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| LI JIAN QIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI JIAN YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI JIMENG | 山東省汶上縣苑莊鎮苑莊村順和路南區059號 | 3038 |
| LI JIN PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI KAI YANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI KIN MAN THOMAS | FLAT D 56/F TOWER 7 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG | 4003 |
| LI KIU | FLAT A 2/F BLK 2 YAR CHEE VILLA CHI FU FA YUEN 1 CHI FU RD HONG KONG | 2571237 |
| LI KUNG WAN MEI SUSAN | ROOM D 32/F TOWER 1 LIPPO CENTRE 89 QUEENSWAY HONG KONG | 487031 |
| LI MAN CHONG | ROOM 901-904 WORLD-WIDE HOUSE 19 DES VOEUX ROAD C CENTRAL HONG KONG | 10 |
| LI MAO SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI MEI CHU | M1 1/F HING WAH MANSION 1 BABINGTON PATH HONG KONG | 76000 |
| LI MI YIN | G/F 88A KAM HING WAI KAM TIN YUEN LONG NT | 29 |
| LI MI YIN | G/F 88A KAM HING WAI KAM TIN YUEN LONG NT | 5 |
| LI MING CHU CINDY | FLAT 2A BLOCK L2 YAR CHEE VILLAS CHI FU FA YUEN ABERDEEN HONG KONG | 923167 |
| LI MING FAN | ROOM 416 KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O NEW TERRITORIES | 120105 |
| LI NI NI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI PO LAM | FLAT A 5/F HANYEE BUILDING 19-21 HANKOW ROAD TSIMSHATSUI KOWLOON | 82182 |
| LI PO YI | RM 2904 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O NT | 200 |
| LI SHI XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI SHU ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI SO WA | FLAT 1206 FU NGA HOUSE FU KEUNG COURT LOK FU KOWLOON | 20000 |
| LI TIE ZHU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI TONG HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI WAI SUM | 17C SANDS BUILDING 23-25 SANDS STREET KENNEDY TOWN HONG KONG | 200 |
| LI WEI WEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI WEI ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI XIAN ZHONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI XIN MIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI XIOU WEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YAN ZHOU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LI YING KUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YONG GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YONG ZHONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YU HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YU JIE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YU LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YU ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YUE HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YUE JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YUE ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI YUK CHING CHRISTINA | FLAT 2A BLOCK 2 YAR CHEE VILLAS CHI FU FA YUEN HONG KONG | 2245351 |
| LI ZHAN LIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI ZHEN WEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI ZHI HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI ZHI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LI ZHONG HUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIANG HONG JI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIANG YANHUA | FLAT D 22/F BLOCK 9 233 ELECTRIC ROAD CITY GARDEN NORTH POINT HK | 2 |
| LIE BOE WOO | 6/F MAN KING BLDG 33 MAN YING STREET FERRY POINT YAUMATEI KOWLOON | 10000 |
| LIN CHEUK WING & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING & CHAN LUK YAN & SHUM KIT HING | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & CHAN LUK YAN | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING & LAM WAI SUM & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |

| | | |
|---|---|---|
| LIN CHEUK WING & SHUM KIT HING & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & SHUM KIT HING & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING & SHUM KIT HING & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & SHUM KIT HING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & YEUNG MAN YIN & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & YEUNG MAN YIN & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & YEUNG MAN YIN & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING & YEUNG MAN YIN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN CHEUK WING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| LIN CHEUK WING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| LIN JIAN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIN QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIN SI HAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIN YUN LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIN YUN XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LING ROGER | FLAT A 13/F OAK MANSION 20 TAIKOOWAN ROAD TAIKOOSHING HONG KONG | 113249 |
| LIU AI FEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU AI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU BAO LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU CAI YUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU CHAN JUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU CHAN LIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU CHU WEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU CHUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU DE GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU GUANG MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU GUI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU GUI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU HAN CHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JI QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JIAN BAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JIAN GUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JIAN MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JIAN PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU JIAN XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU JUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU LI MING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU LIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU MEI ZHEN | 20 SHANG HE ROAD, QINGDAO SHANGDONG PROVINCE CHINA | 50 |
| LIU MING SZE | FLAT A 21/F BLOCK 22 BAGUIO VILLA 555 VICTORIA ROAD HONG KONG | 10 |
| LIU QIN SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU RUI QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU RUN PEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU SHAN ZHI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU SHU HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU SHU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU TING FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU TONG LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU XI JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU XIANG WAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU XIAO LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU XIN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU YA DONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU YAN JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU YAO GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU YI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| LIU YIN YICK | MIRADOR MANSION 4 FL A-9 NO 54-64 NATHAN ROAD KOWLOON | 140000 |
| LIU YU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU YU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU YU XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU YU ZHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU YUE JU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LIU ZHAO FENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU ZHENG LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU ZHENG YI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LIU ZUO KAI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LO CHING FUNG | FLAT A 12/F BLOCK 7 THE LEIGHTON HILL 2B BROADWOOD ROAD HONG KONG | 1065874 |
| LO CHOI KING | FLAT 1515 YUE SHUN HOUSE YUE WAN ESTATE CHAI WAN HONG KONG | 8 |
| LO SIU FAI | FLAT B 4/F SMITH COURT 83 SMITHFIELD ROAD HONG KONG | 121000 |
| LOK YIU WING | 8/F BLOCK A TSUI KING COURT 18 WATER STREET HONG KONG | 2561 |
| LOO ANGELINA | FLAT D 6/F WAN FUNG MANSION 251 LOCKHART ROAD WAN CHAI HONG KONG | 60000 |
| LOU BAO TIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LOU JIAN DE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU AI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LU JIAN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU LI QIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU MAO SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU MING DE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU YI XIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU YOU TAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| LU YU PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LU ZHI HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LUAN JIAN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LUAN LING XIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| LUI LAI HUNG | ROOM 2304 BLOCK A PERFECT MOUNT GARDENS SHAUKIWAN HONG KONG | 5760 |
| LUI YUEN YEE | 714 WING HEI HOUSE PO HEI COURT KOWLOON | 47039 |
| LUK WING YIN WINNIE | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 2 |
| LUO SHU LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA AI HONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA CHANG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| MA CHENG KE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA CUI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| MA HAI RU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA HUI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA MAN ON | 2ND FLOOR BLOCK B 264 CHEUNG SHA WAN ROAD SHAMSHUIPO KOWLOON | 2 |
| MA QIAO LING | ROOM 901-904 WORLD-WIDE HOUSE 19 DES VOEUX ROAD C CENTRAL HONG KONG | 10 |
| MA SHIU TONG | 6/F 460 CASTLE PEAK ROAD KOWLOON | 54000 |
| MA SHUK WAN | FLAT B 10/F BLOCK 3 OAK MANSIONS WHAMPOA GARDEN HUNG HOM KOWLOON | 276 |
| MA WEI QIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MA XIU YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MAK LAI LING | FLAT B 17/F BLOCK 1 ELEGANT TERRACE 36 CONDULT ROAD MID-LEVELS HONG KONG | 10 |
| MAK LUN FAT | FLAT 803 BLOCK L KORNHILL QUARRY BAY HONG KONG | 177192 |
| MAK PUI HEI | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 10 |
| MAK PUI HEI | 901-2 LANSING HOUSE 41-47 QUEEN'S RD C HK | 10 |
| MAK SHAIR HAR STEPHEN | ROOM 1005 NAM WO HONG BLDG 148 WING LOK STREET SHEUNG WAN HONG KONG | 100 |
| MAK SHAIR ON PETER | 16/F OCEAN CENTRE HARBOUR CITY KOWLOON | 100 |
| MAK SHING YAN TIMOTHY | RM 1005 NAM WO HONG BLDG 148 WING LOK ST SHEUNG WAN HONG KONG | 100 |
| MAK SIU YING & CHOI HEUNG WO | P O BOX 50421 SAI YING PUN POST OFFICE HK | 4900 |
| MAK SIU YING & CHOI HEUNG WO | PO BOX 33268 SHEUNG WAN POST OFFICE HONG KONG | 20 |
| MAK SIU YING | PO BOX 33268 SHEUNG WAN POST OFFICE HONG KONG | 1976 |
| MAK SIU YING | P O BOX 50421 SAI YING PUN POST OFFICE HK | 3905 |
| MAK SIU YING | FLAT H 19/F TOWER 3 89 POK FU LAM ROAD HONG KONG | 4900 |
| MAK TZE YAN | FLAT A 2/F HO KING HOUSE MING NGAI STREET TUEN MUN N.T. | 59314 |

| | | |
|---|---|---:|
| MAK YAT SHAN | RM 3201-6, HONG KONG PLAZA, 186 CONNAUGHT ROAD WEST, HONG KONG. | 2250 |
| MAK YIN YEE & LAM YUNG WEI | FLAT A 25/F BLOCK 1 SEAVIEW CRESCENT TUNG CHUNG NT | 5 |
| MAK YIN YEE | FLAT A 25/F BLOCK 1 SEAVIEW CRESCENT TUNG CHUNG NT | 5 |
| MAK YIN YEE IVY | P O BOX NO 84 TUNG CHUNG POST OFFICE NT | 5 |
| MENG QING PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MING ZHENG QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| MOK LAI HING & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| MOK LAI HING & CHAN LUK YAN & SHUM KIT HING | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| MOK LAI HING & CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| MOK LAI HING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| MOK LAI HING & SHUM KIT HING & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| MOK LAI HING & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| MOK PUI LING | P O BOX 96641 TSIMSHATSUI KOWLOON | 1200000 |
| MU XIAN YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| N.S. HONG INVESTMENT (BVI) LIMITED | ROOMS 3201-10 & 15 HONG KONG PLAZA 188 CONNAUGHT ROAD WEST HONG KONG | 585834959 |
| NG CHI FAI | FLAT A 14/F BLOCK 3 KINGSFORD TERRACE 8 KING TUNG STREET KOWLOON | 2000 |
| NG CHI KEUNG | FLAT A 25/F SKYLIGHT TOWER 64 BONHAM ROAD MID LEVEL HK | 2118 |
| NG CHI SHING | FLAT E 4/F BLK D GRANDVIEW GARDEN 71 PAU CHUNG ST TOKWAWAN KOWLOON | 52150 |
| NG HIN CHIU HENRY | FLAT D 25/F KENYON COURT 50 BONHAM ROAD MID-LEVELS HONG KONG | 178000 |
| NG HIN YEUNG KENNETH | FLAT D 25/F KENYON COURT 50 BONHAM ROAD MID-LEVELS HONG KONG | 178000 |
| NG HON KUEN | FLAT B 29/F BLOCK 2 WELL ON GARDEN JUNK BAY KOWLOON | 2240 |
| NG HON SAM | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 1358 |
| NG JOO THIENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 950 |
| NG KWOK HON | FLAT D 25/F KENYON COURT 50 BONHAM ROAD MID-LEVELS HONG KONG | 178000 |
| NG KWOK YUE | FLAT D 25/F KENYON COURT 50 BONHAM ROAD MID-LEVELS HONG KONG | 178000 |
| NG LAI KUEN | ROOM 1707 BLOCK 38 HENG FA CHUEN CHAI WAN HONG KONG | 321346 |
| NG LEE KYUNG HWA | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O NT | 2 |
| NG MEI KWAN | FLAT F 25/F TOWER 11 VISTA PARADISO MA ON SHAN NT | 48000 |
| NG NUI & CHAN LUK YAN & IP SIU MING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & CHAN LUK YAN & LAM WAI SUM | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & CHAN LUK YAN & MOK LAI HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & CHAN LUK YAN & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & CHAN LUK YAN & SHUM KIT HING | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & CHAN LUK YAN | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & IP SIU MING & CHAN LUK YAN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| NG NUI & IP SIU MING & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| NG NUI & IP SIU MING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & IP SIU MING & MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & IP SIU MING & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & IP SIU MING & SHUM KIT HING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| NG NUI & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & IP SIU MING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & LAM WAI SUM & IP SIU MING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & LAM WAI SUM & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & LAM WAI SUM & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & MOK LAI HING & CHAN LUK YAN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| NG NUI & MOK LAI HING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & MOK LAI HING & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & MOK LAI HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| NG NUI & SHUM KIT HING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| NG NUI & SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| NG NUI & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |

| | | |
|---|---|---|
| NG NUI | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| NG PUAY YEE, ANNIE | HOUSE 34 MANDERLY GARDEN 48 DEEP WATER BAY ROAD HONG KONG | 1956367 |
| NG SAU KING | FLAT F 29/F CANARYSIDE 8 SHUNG SHUN STREET YAU TONG HONG KONG | 178000 |
| NG SAU KING | FLAT D 25/F KENYON COURT 50 BONHAM ROAD MID-LEVELS HONG KONG | 178000 |
| NG SHIU CHUN BERNARD | FLAT B 17/F BLOCK 1 ELEGANT TERRACE 36 CONDUIT ROAD MID-LEVELS HONG KONG | 10 |
| NG SHIU WAH DANIEL | FLAT B 17/F BLOCK 1 ELEGANT TERRACE 36 CONDUIT ROAD MID-LEVELS HONG KONG | 10 |
| NG YAN YAN | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 29 |
| NG YUEN WAH MIRANDA | FLAT B 17/F BLOCK 1 ELEGANT TERRACE 36 CONDUIT ROAD MID-LEVELS HONG KONG | 10 |
| NG YUK CHUN | 15/F., BLOCK D, GOLDEN MANSION, 648 SHANGHAI STREET, KOWLOON | 6160 |
| NG YUK LAN GORETTI | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 29 |
| NG YUK WAH JACQUELINE | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 29 |
| NGAI CHOR WAN LILIAN | RM 616 MEI TAO HOUSE MEI LAM ESTATE TAI WAI NT | 1 |
| NGAI LAP SUN | G/F 73 KWONG FUK ROAD TAI PO N T | 2 |
| NI XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| NIU AI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| NU SHENG JIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| NUI KING WAN & YEUNG HONG SANG | OCEAN APEX LIMITED 20/FD 50 STANLEY ST CENTRAL HONG KONG | 8 |
| NUI KING WAN & YEUNG HONG SANG | FLAT 9A BLK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 9 |
| NUI KING WAN & YEUNG HONG SANG | FT 704 TUNG CHE COMM CTR 244-258 DES VOEUX RD WEST SAI YING PUN HONG KONG | 8 |
| NUI KING WAN | FLAT 9A BLK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 8 |
| NUI KING WAN | FT 704 TUNG CHE COMM CTR 244-258 DES VOEUX RD WEST SAI YING PUN HONG KONG | 8 |
| NUI KING WAN | OCEAN APEX LIMITED 20/FD 50 STANLEY ST CENTRAL HONG KONG | 8 |
| ONG BAN CHYE | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 6000 |
| ONG KWOK WAH | 14C 43 BRAEMAR HILL RD NORTH POINT HONG KONG | 15 |
| ONG KWOK WAH | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 20 |
| ONG PUI FAN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 271 |
| ONG SIOK TIN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 3033 |
| OOI GEOK TUAN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 271 |
| OU YANG ZE | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| PAN GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| PAN SHAO MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| PAN SHI JING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| PANPROM DUANGTA | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 12 |
| PARK EUN KYUNG | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O KOWLOON | 50 |
| PHENG CHUONG | FLAT B 31/F TOWER 1 QUEEN'S TERRACE 1 QUEEN STREET SHEUNG WAN HK | 736000 |
| POON LIM TAK | 161 HOI BUN ROAD KWUN TONG KOWLOON | 294000 |
| POON PO LING, PAULINE | FLAT 1 25/F BLOCK B VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG | 232000 |
| POON YING KWAI | FLAT C 16/F KA FUNG BUILDING 23 BONHAM STRAND WEST SHEUNG WAN HONG KONG | 82030 |
| PUI YUK OI HEIDI | RM B 5/F BLK 8 BAUHINIA GARDEN HUNG SHUI KIU TUEN MUN NT | 1198 |
| QI BIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QI DAO PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QI LIAN QUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QI SHU PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QI YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QI YING | 山東省青島市北區東莞路32號602戶 | 2828 |
| QIAO XUN CHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QIN HUI MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| QIN SI E | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| QING SHU BIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QIU CHAO YU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QIU ZHAO CHUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| QIU ZHAO QIU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QU WAN DE | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QU ZHI JIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QU ZHI WEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| QU ZHONG QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| REN MEI TING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| REN TAO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SADHWANI ARJAN CHOTIRMALL | GPO BOX 5945 HONG KONG | 16000 |

| | | |
|---|---|---|
| SEE TING HING MARY | 7/F PEARL ORIENTAL HOUSE 60 STANLEY STREET CENTRAL HONG KONG | 362 |
| SENG TAN KAN | 7/F D5 TSUI PIK COURT 200 TAI TAM RD CHAI WAN HONG KONG | 8000 |
| SENG TAN KAN ALVINA | D5 7/F TSUI PIK COURT 200 TAI TAM ROAD CHAI WAN HONG KONG | 34000 |
| SHAM WAI FUNG | UNIT 2714 BLOCK E KORNHILL 13-15 HONG SHING STREET QUARRY BAY HONG KONG | 7 |
| SHAN HAN XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SHAN JI WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SHANG PAN HUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHANG PAN YONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHAO ZHONG QIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHENG ZHANG QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHEUNG WAI LING | 1130, MEI TAO HOUSE MEI LAM ESTATE SHATIN N.T. | 576 |
| SHI HUI FEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHI MEI LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHI SHOU YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SHIU KIN MING | G P O BOX 4073 HONG KONG | 48629 |
| SHUM CHING YUE | B1 BLOCK 12 NAN FUNG SUN CHUEN QUARRY BAY HONG KONG | 24867 |
| SHUM CHUNG YIN GARFIELD | FLAT 8 14/F BLOCK B YAN ON BLDG 1 KWONG WA STREET MONGKOK KOWLOON | 200 |
| SHUM KING WA | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| SHUM KIT HING & LAM WAI SUM | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| SHUM KIT HING & MOK LAI HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| SHUM KIT HING | ROOM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| SIAUW NJAN DJONG | RM 412 YAT CHING HOUSE YEE CHING COURT SHAMSHUIPO KOWLOON | 24245 |
| SIN SZE MAN | FLAT 2014 20/F TUNG LAM COURT 63 YIU HING ROAD SHAU KEI WAN HONG KONG | 5 |
| SIU CHEUK MING | G P O BOX 4073 HONG KONG | 16224 |
| SIU SIU KUEN | 13K BLOCK 1 FU NING GARDEN TSEUNG KWAN O NT | 379 |
| SIU YING TAK & HUI SUK CHING | ROOM 3715 YU WING HOUSE YU MING COURT TSEUNG KWAN O NEW TERRITORIES | 214000 |
| SO MAN WAH | 27B TOWER 6 VISTA PARADISO MA ON SHAN NT | 253 |
| SO PING YAN JOSEPH | ROOM 1501 TING YIN HOUSE SIU ON COURT TUEN MUN NT | 2 |
| SO WAI YEUNG WAYNE | FLAT 3109  31/F BLOCK A KORNHILL QUARRY BAY HONG KONG | 20000 |
| SONG GUANG YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG JIAN QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG JIE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG LI XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG MIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG PEI ZHUO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SONG SHOU LI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SONG WEN TAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SONG YUE WU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SONG YUN XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SU MEI LAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SU TONG XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SU YU MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUEN CHI KIT | ROOM 3113 PANG CHING COURT CHUI CHUK STREET CHUK YUEN KOWLOON | 101 |
| SUEN PIK YING | 13/F MAY MAY BUILDING 683-685 NATHAN ROAD MONGKOK KOWLOON | 200 |
| SUEN WAI FONG | FLAT 5 8/F KWONG CHEONG HOUSE KWONG MING COURT TSEUNG KWAN O NT | 2 |
| SUEN WAI FONG | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| SUI LIAN FANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUI XIU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN AI JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN BIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN DE YU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN FU RONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN HONG SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN HUI YUE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN JI YAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN JIA LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN KAI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN KE PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN LI FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| SUN MING AI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN PEI FU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN PING LAM | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| SUN SNENG PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN SU PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN TAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN WEI JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN WEI TAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN WEN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN WING SZE | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| SUN WOON PING | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| SUN XIU XIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN XU GUANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN XUE WU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN XUE XI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN YEE YAT | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 7 |
| SUN YONG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN YU HONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| SUN YUN QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN ZEN GONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN ZHAO WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN ZHENG DI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUN ZHONG HE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| SUNG TO YUK | ROOM 2006 20/F MIRAMAR TOWER 132 NATHAN RD TSIMSHATSUI KOWLOON | 7 |
| SUNG TO YUK | 3/F 306 LAI CHI KOK ROAD SHAM SHUI PO KOWLOON | 7 |
| SZE SAU CHE | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 10 |
| SZE SAU CHE | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| SZE TO LOK | 16 HA YAU TIN TSUEN YUEN LONG NEW TERRITORIES | 20 |
| SZE TO LOK | ROOM 1505 HAU LIM HOUSE LEI CHENG UK ESTATE SHAM SHUI PO KOWLOON | 20 |
| SZETO CHUNG YOK | 9-27 KING WAH ROAD, 11/F FLAT C1 NORTH POINT HONG KONG | 34231 |
| TAI YU KWAI | FLT 3 11/F KAI KWAI BUILDING 25 MAN TAI STREET WHAMPOA ESTATE HUNGHOM KOWLOON | 2880 |
| TAM CHEUK YIU | ROOM 901-904 WORLD-WIDE HOUSE 19 DES VOEUX ROAD C CENTRAL HONG KONG | 10 |
| TAM KAN | ROOM 901-904 WORLD-WIDE HOUSE 19 DES VOEUX ROAD C CENTRAL HONG KONG | 10 |
| TAM MEI LING | ROOM 901-904 WORLD-WIDE HOUSE 19 DES VOEUX ROAD C CENTRAL HONG KONG | 10 |
| TAM SIU MING | FLAT H 5/F ON HIU MANSION 60 LEI KING ROAD SAI WAN HO HONG KONG | 53072 |
| TAM WAI CHUN | FLAT F 4/F BLOCK 2 MAN LAI COURT TAI WAN NT | 45000 |
| TAM WAI YEE PEONNIE | FLAT 2014 20/F TUNG LAM COURT 63 YIU HING ROAD SHAU KEI WAN HONG KONG | 2 |
| TAN YUE HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| TANG CHUNG TUNG | FLAT A 18/F TOWER 6 PARC ROYALE 8 HIN TAI STREET TAI WAI SHATIN NEW TERRITORIES | 72000 |
| TANG HON WAH | ROOM 3121 MEI YUE HOUSE SHEK KIP MEI ESTATE KOWLOON | 10 |
| TANG JIN DUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| TANG KEUNG LAM | 10/F BELLE TOWER 918 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KOWLOON | 12392173 |
| TANG KOON CHIU FRAMTON | RM B3 22/F BLOCK B 395 KING'S ROAD NORTH POINT HONG KONG | 93412 |
| TANG KWOK KEUNG | FLAT 616 BLOCK Q KORNHILL QUARRY BAY HONG KONG | 874 |
| TANG LAI SHAN | FLAT H 16/F FU TIEN MANSION 13 TAIKOO WAN ROAD TAIKOO SHING HONG KONG | 200 |
| TANG LI MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| TANG MING ZHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| TANG MOON LEUNG | FLAT K 13/F BLOCK 1 FU NING GARDEN TSEUNG KWAN O NEW TERRITORIES | 21 |
| TANG NOK LAM | 13K BLOCK 1 FU NING GARDEN TSEUNG KWAN O NT | 20 |
| TANG QIAN XIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| TANG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| TANG SUI LAN JACK | FLAT E 29/F TOWER 9 TSUEN KING GARDEN TSUEN WAN KOWLOON | 100 |
| TANG WAI LAM | 10/F BELLE TOWER 918 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KOWLOON | 10189243 |
| TANG'S INVESTMENTS LIMITED | 10/F BELLE TOWER 918 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KOWLOON | 4500000 |
| TAO XIU XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| TEH LIANG TEIK | 8 JALAN U THANT 55000 KUALA LUMPUR MALAYSIA | 1000000 |
| TEH MAN HOON | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 4070 |
| TIAN YONG QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| TIAN ZHI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| TO HOI KEE | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| TO HOI KEE | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 10 |
| TO HONG | RM 2222 HENG FUNG HOUSE HENG ON ESTATE MA ON SHAN NT | 2014 |
| TO KA LONG | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 10 |
| TO KA LONG | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 10 |
| TO LAI SUM | ROOM 5 7/F TAI YING BUILDING 48 WONG TAI STREET TAI KOK TSUI KOWLOON | 45000 |
| TO TIK | ROOM 2222 HENG FUNG HOUSE HENG ON ESTATE MAN ON SHAN SHATIN NT | 2014 |
| TONG SHUK YIN | 1803 18/F BLOCK J KORNHILL QUARRY BAY HONG KONG | 10446 |
| TONG YAU JINK | FLAT C 21/F 208 HOLLYWOOD ROAD HONG KONG | 54165 |
| TSANG CHI FEI & LAM MEI CHU | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| TSANG CHI FEI & LAM MEI CHU | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| TSANG CHI FEI | FLAT 1 21/F BELLE HOUSE 31 WHITFIELD ROAD CAUSEWAY BAY HK | 4000 |
| TSANG CHI FEI | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HK | 5 |
| TSANG CHI FEI | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 10611 |
| TSANG KWOK LAP EDDIE | UNIT 902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HK | 5 |
| TSANG KWOK LAP EDDIE | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| TSANG PU WAH | FLAT 9A BLOCK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 1 |
| TSANG PU WAH | 17/F A- CART WRIGHT GARDENS 1 BONHAM ROAD HONG KONG | 1 |
| TSANG WAH YAN | UNIT B 3/F BLOCK B1 THE HILLGROVE 9 TSING FAT LANE TUEN MUN NEW TERRITORIES | 274 |
| TSANG WAI BUN | ROOM 312 ON PAK HOUSE CHEUNG ON ESTATE TSING YI NEW TERRITORIES | 39042 |
| TSANG WING POR | FLAT B 16/F 16 KAI YUEN TERRACE NORTH POINT HONG KONG | 216 |
| TSE AH NA | FLAT B 20/F BLK 4 RICHLAND GDN TUEN MUN NT | 12000 |
| TSE HOI KONG | RM D 10/F PAK TAK CRT BEDFORD GDN NO 167 TIN HAU TEMPLE RD NORTH POINT HK | 42000 |
| TSE KAM TAT | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |
| TSE WA HEUNG | RM 1818 LUNG FAI HOUSE LOWER WONG TAI SIN ESTATE KOWLOON | 10 |
| TSE YIN KWAN | FLAT G 8/F FOOK SING COURT 378 QUEEN'S ROAD CENTRAL HONG KONG | 102000 |
| TSE YUK CHI | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 119 |
| TSE YUK LIN | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |
| TSE YUK NGOR | FLAT H 8/F BLOCK 3 GRANDWAY GARDEN TAI WAI NEW TERRITORIES | 63 |
| TSO HOI MING | P O BOX NO 73241 KOWLOON CENTRAL POST OFFICE KOWLOON | 3241 |
| TSO NGA MAN | P O BOX 73241 KOWLOON CENTRAL POST OFFICE YAU MA TEI KOWLOON | 3006 |
| TSO SUET YING | P O BOX 73241 KOWLOON CENTRAL POST OFFICE YAU MA TEI KOWLOON | 4201 |
| TSO YIN HING | ROOM 3204 HENG LUNG HOUSE FU HENG ESTATE TAI PO, N.T. | 5760 |
| TSUI CHUEN LIN | CHEE ON BLDG 4/F FLAT 'L' NO 24 EAST POINT ROAD CAUSEWAY BAY HONG KONG | 3037 |
| TSUI CHUEN LIN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 3048 |
| WA KUK YING | FLAT C 17/F BLOCK 4 ELEGANCE GDN 1-7 NAM WAN RD TAIPO MARKET NEW TERRITORIES | 50 |
| WA KUK YING | 2107 COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 50 |
| WAI KING YIP | RM 713 HAN CHING HOUSE YEE CHING COURT SHAMSHUIPO KOWLOON | 8 |
| WAN CHAI WING | ROOM 701-2 YUE SHING COMMERCIAL BLDG NO.15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 440000 |
| WAN HOR HONG | M1 1/F HING WAH MANSION 1 BABINGTON PATH HONG KONG | 60000 |
| WAN HOR HONG | M1 1/F HING WAH MANSION 1 BABINGTON PATH HONG KONG | 48000 |
| WAN KIN SHEUNG | ROOM 101 1/F WAI MING HOUSE YUK MING COURT TSEUNG KWAN O NEW TERRITORIES | 2047 |
| WAN KWOK WAI | FLAT E BLK 4 5/F POKFULAM GARDENS 180 POKFULAM ROAD ABERDEEN HONG KONG | 30053 |
| WANG AI QUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG BAO GUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG CHANG HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG CHANG SI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG CHUN TAO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG CUI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG CUI ZHEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG DE HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG EN GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG FENG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG FENG XUE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG FONG FONG | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 2 |
| WANG FONG FONG | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 2 |
| WANG GANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG GUI LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |

| | | |
|---|---|---|
| WANG GUI LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG GUO FANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG GUO SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG HAI QUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG HE XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG HONG XUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG HONG YAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG HONG ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG JIA SHENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JIAN GUO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JIAN PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JIAN YI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG JIU LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG LAI FONG | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 10 |
| WANG LAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG LE QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LI MING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LIAN QING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG MEI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG MING FUI | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 10 |
| WANG MING FUI | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 5 |
| WANG MING LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG PEI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG QING BO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG QING YI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG QIU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG RUI FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHI WENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHI XUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHU FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHU HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHU MIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG SHU XIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG SHU ZHEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SHUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG SU QIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG TAO | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG TONG FEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WAN CHIH | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 10 |
| WANG WAN CHIH | FLAT D 10/F BLOCK 1 ROCA CENTRE 16 SHU KUK ST NORTH POINT HONG KONG | 10 |
| WANG WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WEI HONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WEN JUN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG WEN ZONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG XI DANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XI HUI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XI VI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG XI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |

| | | |
|---|---|---|
| WANG XIANG LONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XIANG LU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XIAO GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG XIN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XIN MIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XIU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG XIU MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG XIU YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG XIUTING | 山東省青島市四方區大水清溝村352號乙 | 2730 |
| WANG YAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YAN QI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YI LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YONG HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG YU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YU MEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YU QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG YU QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG YUN XIU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG ZE HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG ZHAO SHUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WANG ZI SHANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WANG ZONGLI | 山東省青島市四方區人民路128號408 | 10507 |
| WANG ZU SHAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WEI MAO ZHONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WEI QIN FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WEI SHU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WEI XIN JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WEI XIU FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WING KWONG INDUSTRIAL CO LTD | FLAT B 1/F ON SHING IND BLDG 2-16 WO LIU HANG ROAD FO TAN SHATIN NT | 450000 |
| WONG CHI HUNG | G/F 88A KAM HING WAI KAM TIN YUEN LONG NT | 29 |
| WONG CHI KEI | 30C BLK 5 HIGHLAND PARK 11 LAI KONG STREET KWAI CHUNG NT | 597119 |
| WONG CHI WING & LAU SAI KUEN | FLAT J 17/F MAYSON GARDEN BUILDING 68 HING FAT STREET NORTH POINT HONG KONG | 30000 |
| WONG CHING YAN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 3048 |
| WONG CHING YAN | FLAT L 4/F CHEE ON BLDG 24 EAST POINT ROAD CAUSEWAY BAY HONG KONG | 2 |
| WONG FAI VINCENT | ROOM 1613 BLOCK M KORNHILL QUARRY BAY HONG KONG | 29 |
| WONG GERALDINE | 19/F., BLOCK 33, BAGUIO VILLA 550 VICTORIA ROAD HONG KONG | 15969 |
| WONG HAY CHUN | 1/F 37 HO MAN TIN ST KOWLOON | 36000 |
| WONG HO YAN TERESA | FLAT L 13/F CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG | 10 |
| WONG HO YAN TERESA | 901-2 LANSING HOUSE 41-47 QUEEN'S RD C HK | 5 |
| WONG KAM CHUNG | FLAT F 16/F FU WAI COURT FORTRESS GARDEN 32 FORTHRESS HILL ROAD HONG KONG | 192609 |
| WONG KAM WAI | 8/F 471 KING'S ROAD NORTH POINT HONG KONG | 192000 |
| WONG KAM YEE | FLAT S 8/F KAI ON HOUSE KAI TAI COURT KOWLOON BAY KOWLOON | 20141 |
| WONG KANG PO | FLAT E 6/F LE PRINTEMPS (TI) LES SAISONS 28 TAI ON STREET SAI WAN HO HONG KONG | 255 |
| WONG KIN | P O BOX 88208 SHAMSHUIPO POST OFFICE KOWLOON | 2 |
| WONG KIN MAN | FLAT 1704 CHIT LEE COMM. BUILDING 30-36 SHAUKEIWAN ROAD HONG KONG | 8 |
| WONG KIN SHING | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 25 |
| WONG KIN WA | FLAT 45B BLOCK 6 TSEUNG KWAN O PLAZA TSEUNG KWAN O NEW TERRITORIES | 24995 |
| WONG KWAI CHING | FLAT C4 15/F LAI CHI KOK BAY GARDEN 272 LAI KING HILL ROAD KOWLOON | 45000 |
| WONG KWOK PING | CHEE ON BLDG 4/F FLAT 'L' NO 24 EAST POINT ROAD CAUSEWAY BAY HONG KONG | 3037 |
| WONG KWOK PING | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 3048 |
| WONG KWOK YING | FLAT A 1/F GREEN VILLA NO 90 POKFULAM ROAD HONG KONG | 382095 |
| WONG MAN HAY | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 3048 |
| WONG MAN HAY | FLAT L 4/F CHEE ON BLDG 24 EAST POINT ROAD CAUSEWAY BAY HONG KONG | 2 |
| WONG MING YAN & KONG YAN KI | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KLN | 5 |
| WONG MING YAN & WONG PUI LEI | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KLN | 5 |
| WONG MING YAN | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KLN | 5 |

| | | |
|---|---|---|
| WONG PUI FAN, MARIA | UNIT A 9/F BLOCK 1 THE CALDECOTT NO 1 CALDECOTT ROAD KOWLOON | 244725 |
| WONG PUI LEI & KONG YAN KI | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KOWLOON | 5 |
| WONG PUI LEI | FLAT C 5/F BLOCK 11 SITE 11 WHAMPOA GARDEN KLN | 5 |
| WONG SHING FAI | FLAT B 10/F GRAND COURT 16 SHAN KWONG ROAD HAPPY VALLEY HONG KONG | 3603 |
| WONG SHING HO | FLAT H 22/F BLOCK 15 CHARMING GARDEN MONG KOK KLN | 1 |
| WONG SIU CHUEN (DECEASED) | FLAT C 9/F 29 LYNDHURST TERRACE HONG KONG | 3396 |
| WONG SIU HANG SHERRY | FLAT C 04/F BLK 15 PROVIDENT CENTRE 49 WHARF RD HONG KONG | 12000 |
| WONG SZE NGAR | FLAT K 19/F BLK 1 SUNNINGDALE GARDEN 8 CHI CHEONG ROAD SHEUNG SHUI NEW TERRITORIES | 103 |
| WONG TAK FAI | FLAT S 2/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN N.T. | 2880 |
| WONG TAT SZE | FLAT D 19/F CITY REGALIA 198 YEE KUK STREET SHAM SHUI PO KOWLOON | 396000 |
| WONG WAI CHUN | 901-902 LANSING HOUSE 41-47 QUEEN'S ROAD CENTRAL HONG KONG | 13 |
| WONG WING YEE | FLAT K 4/F BLOCK 2 SERENE GARDEN TSING YI NT | 5 |
| WONG YING | FLAT F 14/F NANKING HOUSE TSUEN WAN CENTRE TSUEN WAN NEW TERRITORIES | 16498 |
| WONG YING | RM 2110 FUNG CHUEN COURT DIAMOND HILL KOWLOON | 50000 |
| WONG YIU SING | FLAT C 2/F 419N QUEEN'S ROAD WEST HONG KONG | 2 |
| WONG YOOK LANG YOLANDA | FLAT D6 21 GLEE PATH MEI FOO SUN CHUEN LAI CHI KOK KOWLOON | 100 |
| WONG YUE WING & LAM TAN FUNG | ROOM 1912 SAU LOK HOUSE SAU MAU PING KOWLOON | 11 |
| WONG YUK LIN | G/F 210-214 YU CHAU STREET SHAMSHUIPO KOWLOON | 1223 |
| WU BIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WU DOU SHENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU GUANG YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU GUI QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU JIAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WU JIAN XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU LAI SHUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU SHUK HING | FLAT B 30/F BLOCK 22 8 PAK TAK STREET CITY ONE SHATIN SHA TIN NEW TERRITORIES | 584 |
| WU WEN GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| WU WEN YU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| WU YAN HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XIA BIN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIA BINGHUA | 山東省青島市市南區漳平路8號405房 | 2828 |
| XIA GUI FANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XIA JI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIA LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIA PEI QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIA YUE FU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIA ZHONG ZHAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIAN MING LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIANG HONG YAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIE SI GAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIN RUO LIANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XIN SHU XIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XIU YONG CHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU AI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU GAI XIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU GUANGSHOU | 山東省青島市市北區同安一路124號 5單元202戶 | 2759 |
| XU HAI QUAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU HAN QI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU HONG GUANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU HUI LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU LIQIN | FLAT E 19/F TOWER 6 PARK AVENUE MONGKOK KLN | 2 |
| XU MEI YU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU SHU GUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU XIU ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU YAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU YING XUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU YONG HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XU YONG JIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| XU ZHEN CHUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XU ZHEN KANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XUE GUI MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| XUE WEI ZHONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| XUE XIA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAM VOON SEW | 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | 52 1/F PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | G/F 52 PAK SHE SAN TSUEN CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | 52 2/F PAK SHE SAN TSUEN CHEUNG CHAU N T | 5020 |
| YAM VOON SEW | 1/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5020 |
| YAM VOON SEW | FLT 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | G/F 69 PAK SHE ST CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | G/F 52 PAK SHE NEW VILLAGE CHEUNG CHAU HONG KONG | 5020 |
| YAM VOON SEW | 52 PAK SHE NEW VILLAGE CHEUNG CHAU N T | 5020 |
| YAM VOON SEW | 2/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 2/F 60 PAK SHE NEW VILLAGE CHEUNG CHAU NT | 2011 |
| YAM VOON SEW | G/F 69 PAK SHU STREET CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | G/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 1/F 69 PAK SHU ST CHEUNG CHAU NT | 2011 |
| YAM VOON SEW | 1/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 2010 |
| YAM VOON SEW | 2/F 52 PEK SHA SUN CHUN CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 2/F 69 PAK SHU ST CHEUNG CHAU NT | 2011 |
| YAM VOON SEW | G/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | G/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 1/F 52 PEK SHA NEW VILL CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 1/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | G/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 2011 |
| YAM VOON SEW | 1/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 1/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | G/F 60 PAK SHE NEW VILL CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 2/F 60 PAK SHE SAN TSUEN CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 2/F 69 KWOK MAN ROAD CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | G/F 69 PEK SHA STREET CHEUNG CHAU NT | 2011 |
| YAM VOON SEW | 1/F 69 PEK SHA STREET CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | 2/F 52 PEK SHA NEW VILLAGE CHEUNG CHAU NT | 1998 |
| YAM VOON SEW | FLAT NO 1/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO 2/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | 1/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO G/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO 1/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO 69 1/F PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | G/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5022 |
| YAM VOON SEW | G/F NO 69 PAK SHA ST CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO 2/F 52 B PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | FLAT NO 69 G/F PAK SHE BACK STREET CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | 2/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| YAM VOON SEW | G/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| YAM VOON SEW | 2/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| YAM VOON SEW | FLAT NO G/F 52 A PAK SHE SUN TSUEN CHEUNG CHAU HONG KONG | 14337 |
| YAM VOON SEW | 1/F 26 HA YAU TIN TSUEN YUEN LONG NT | 5020 |
| YAM VOON SEW | 1/F 16 HA YAU TIN TSUEN YUEN LONG NT | 5014 |
| YAN CHUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAN FANG LAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAN FENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAN FUNG MAN | FLAT 1107 HEI TSUI HOUSE WAN TSUI ESTATE CHAIWAN HONG KONG | 8 |
| YAN LEI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAN WEI DONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAN ZHAO XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| YANG AI LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG BAO SHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG CUI PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG DA LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YANG DAI LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG FENG HE | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG FU SHENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG GUI QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG GUI ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG LEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YANG MINGLIANG | 山東省青島市市北區商河路63號 | 10395 |
| YANG SHENG HE | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG WEI GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YANG WEI GUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG XIU JUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YANG XUE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG YONG JUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG YUE QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG ZHEN TAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YANG ZHENG AN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAO LI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YAO LING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YE QING HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YEUNG CHING KWONG & LAM WAI SUM | RM 704 CCWU BLDG 302 HENNESSY RD WAN CHAI HONG KONG | 2 |
| YEUNG CHING KWONG & LAM WAI SUM | UNIT 705 C.C. WU BUILDING 308 HENNESSY ROAD WANCHAI HONG KONG | 2 |
| YEUNG CHUNG KWONG | FLAT F 8/F 546 NATHAN RD KLN | 6 |
| YEUNG HONG SANG & NUI KING WAN | ROOM 701-2 YUE SHING COMMERCIAL BUILDING NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 8 |
| YEUNG HONG SANG & NUI KING WAN | 22/F A- CART WRIGHT GARDENS 1 BONHAM ROAD HONG KONG | 5 |
| YEUNG HONG SANG & YEUNG WING YIN | FLAT 9A BLOCK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 1 |
| YEUNG HONG SANG | 22/F A- CART WRIGHT GARDENS 1 BONHAM ROAD HONG KONG | 5 |
| YEUNG KAN CHOI | SHOP 255 NEW CAPITAL COMPUTER PLAZA NO 85-95 UN CHAU STREET KOWLOON | 10 |
| YEUNG KAN CHOI | BLOCK B 17/F NO 38 SHUN FONG STREET KWAI FONG NT | 10 |
| YEUNG KIT FONG | FLAT 1505 BLOCK K LUK YEUNG SUN CHUEN TSUEN WAN NT | 301555 |
| YEUNG KIT SIM | FLAT 2302 BLOCK A HANG CHUN COURT 2 HANG CHEUNG STREET CHEUNG SHA WAN KOWLOON | 10 |
| YEUNG LAI YIN | 22/F A- CART WRIGHT GARDENS 1 BONHAM ROAD HONG KONG | 2 |
| YEUNG LAI YIN LINDA | FLAT 9A BLK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 8 |
| YEUNG LAI YIN LINDA | ROOM 701-2 YUE SHING COMMERCIAL BUILDING NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 8 |
| YEUNG LAI YIN LINDA | FT 704 TUNG CHE COMM CTR 244-258 DES VOEUX RD WEST SAI YING PUN HONG KONG | 8 |
| YEUNG LAI YIN LINDA | OCEAN APEX LIMITED 20/FD 50 STANLEY ST CENTRAL HONG KONG | 8 |
| YEUNG MAN YIN & CHAN LUK YAN & LAM WAI SUM | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & CHAN LUK YAN & SHUM KIT HING | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & CHAN LUK YAN | ROOM 706 C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| YEUNG MAN YIN & LAM WAI SUM & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| YEUNG MAN YIN & LAM WAI SUM | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| YEUNG MAN YIN & LIN CHEUK WING & CHAN LUK YAN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & LIN CHEUK WING & LAM WAI SUM | RM 706 C C WU BLDG 302-308 HENNESSY RD WAN CHAI HONG KONG | 7 |
| YEUNG MAN YIN & LIN CHEUK WING & SHUM KIT HING | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & LIN CHEUK WING | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & SHUM KIT HING & CHAN LUK YAN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| YEUNG MAN YIN & SHUM KIT HING & LAM WAI SUM | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| YEUNG MAN YIN & SHUM KIT HING & LAM WAI SUM | ROOM 706 C.C. WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN & SHUM KIT HING | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 7 |
| YEUNG MAN YIN & SHUM KIT HING | RM 706 C C WU BLDG 302-308 HENNESSY RD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN | ROOM 706 C C WU BUILDING 302-308 HENNESSY ROAD WANCHAI HONG KONG | 7 |
| YEUNG MAN YIN | FLAT A 31/F BLOCK 9 PARC PALAIS 18 WYLIE ROAD HO MAN TIN KOWLOON | 12 |
| YEUNG SHAO MUI | FLAT C 65/F BLOCK 3 GRAND PROMENADE 38 TAI HONG ST SAI WAN HO HONG KONG | 200 |
| YEUNG SHUN KAM | FLAT K 4/F BLOCK 2 SERENE GARDEN TSING YI NT | 2 |

| | | |
|---|---|---|
| YEUNG WAI LING | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 4 |
| YEUNG WING FUNG | FLAT 04 26/F BLOCK L YU MAN HOUSE YU CHUI COURT SHATIN N T | 16 |
| YEUNG WING FUNG | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 12 |
| YEUNG WING LOK | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 12 |
| YEUNG WING LOK | FLAT 04 26/F BLOCK L YU MAN HOUSE YU CHUI COURT SHATIN N T | 16 |
| YEUNG WING TAK | FLAT C 8/F TAI HONG HOUSE NO 8 HONG CHEUNG STREET SAI WAN HO HONG KONG | 12 |
| YEUNG WING TAK | FLAT 04 26/F BLOCK L YU MAN HOUSE YU CHUI COURT SHATIN N T | 16 |
| YEUNG WING YIN VIRGINA | FLAT 9A BLK A NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG | 8 |
| YEUNG WING YIN VIRGINA | FT 704 TUNG CHE COMM CTR 244-258 DES VOEUX RD WEST SAI YING PUN HONG KONG | 8 |
| YEUNG WING YIN VIRGINA | ROOM 701-2 YUE SHING COMMERCIAL BUILDING NO 15 QUEEN VICTORIA STREET CENTRAL HONG KONG | 8 |
| YEUNG WING YIN VIRGINA | OCEAN APEX LIMITED 20/FD 50 STANLEY ST CENTRAL HONG KONG | 8 |
| YIM CHI KONG & CHENG SAI KI | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| YIM CHI KONG & CHONG WAI HUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| YIM CHI KONG & KU KAM LUNG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| YIM CHI KONG & YEUNG CHING KWONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| YIM CHI KONG | FLAT A 31/F BLK 9 PARC PALAIS 18 WYLIE RD HO MAN TIN KOWLOON | 7 |
| YIM CHI KONG | FLAT C 2/F 419N QUEEN'S ROAD WEST HONG KONG | 2 |
| YIN CAI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YIN GU QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YIP KANG SUN | FLAT J 20/F BLOCK 4 LOK HIN TERRACE CHAIWAN HONG KONG | 63 |
| YIP KIN LUNG | FLAT J 20/F BLOCK 4 LOK HIN TERRACE 350 CHAIWAN ROAD HONG KONG | 63 |
| YIP MOON TIM | FLAT H 13/F BLOCK 1 FLORA PLAZA 88 PAK WO ROAD FANLING NEW TERRITORIES | 12 |
| YIP MOON TIM | FLAT H 13/F BLOCK 1 FLORA PLAZA 88 PAK WO ROAD FANLING NEW TERRITORIES | 12 |
| YIP MOON TIM | FLAT H 13/F BLOCK 1 FLOWER PLAZA FANLING NEW TERRITORIES | 12 |
| YIP YAN KIT & CHOI KIN PING | FLAT E 24/F NAM HOI MANSION TAI KOO SHING QUARRY BAY HONG KONG | 372000 |
| YIP YUK KUEN | FLAT C 19/F BLOCK 8 GRAND PACIFIC HEIGHTS 400 SIU LAM RD TUEN MUN NEW TERRITORIES | 40000 |
| YIU KWONG YUEN JOE | 15-D THOMSON COMMERCIAL BLDG 8 THOMSON ROAD WANCHAI HONG KONG | 153 |
| YIU MEI YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YIU YAN MIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YIU ZHOU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU BAO QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU BIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU CHUNG KWOK | FLAT F 27/F MARIGOLD MANSION 10 TAIKOO WAN ROAD TAIKOO SHING HONG KONG | 200210 |
| YU DONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU FENG YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU GUI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU JIN HUNG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU JING QIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU LIAN TANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU MIU LING | ROOM 2303 CHEUNG BOR HOUSE CHOI WAN ESTATE KOWLOON | 150000 |
| YU TIM MIN | FLAT A, 13/F, CANAAN BLDG 200 TUNG CHAU STREET, SHAM SHUI PO KOWLOON | 72000 |
| YU XIANG MING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU XIN RONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YU YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YUAN XI QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| YUAN YONG XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YUAN YOU CHEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YUE GUI YING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| YUEN CHI HO | FLAT B 30/F BLOCK 22 8 PAK TAK STREET CITY ONE SHATIN SHA TIN NEW TERRITORIES | 2 |
| YUEN CHI SING | FLAT 8 14/F BLOCK B YAN ON BLDG 1 KWONG WA STREET MONGKOK KOWLOON | 600 |
| YUEN LING SHAN THERESA | UNIT 404 4/FLOOR TOWER ONE HARBOUR CENTRE 1 HOK CHEUNG ST HUNG HOM KOWLOON | 200 |
| YUEN MIU HAR | FLAT 816 CHI TAK HOUSE CHUNG HOM KOK HONG KONG | 2010 |
| YUEN MIU HAR | UNIT 03 18 FLOOR WAI WAH BUILDING TSE MI ALLEY SAI YING PUN HONG KONG | 2010 |
| YUEN MIU HAR | ROOM 1803 6 WILMER STREET SHEUNG WAN HONG KONG | 2020 |
| YUEN SHU CHEONG & WU SHUK HING | FLAT B 30/F BLOCK 22 8 PAK TAK STREET CITY ONE SHATIN SHA TIN NEW TERRITORIES | 1499 |
| YUEN SHU CHEONG | FLAT B 30/F BLOCK 22 8 PAK TAK STREET CITY ONE SHATIN SHATIN NEW TERRITORIES | 999 |
| YUEN THERESA | FLAT D 20/F HARRISON COURT 4 7-9 MAN WAN RD HOMANTIN KOWLOON | 100 |
| YUNG CHUN LAM | 9102 GPO BOX HONG KONG | 300000 |

| | | |
|---|---|---|
| YUNG KAM WAH | FLAT F 16/F FU WAI COURT FORTRESS GARDEN 32 FORTRESS HILL ROAD HONG KONG | 30831 |
| YUNG SHUI LUN | FLAT A 22/F BLOCK 9 FLORA PLAZA FANLING NT | 146307 |
| YUNG WAI SANG | FLAT A 23/FL BLOCK A GREENVIEW GARDEN 1-3 CHUI TIN STREET SHATIN NEW TERRITORIES | 12 |
| ZANG JIA MAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZANG ZHI FEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAI FENG JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAI YA ZHOU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAN DE XIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAN YUE MING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG AI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG AN JU | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG BAI GUI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG BING ZHUO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG CAI YAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG CHONG YI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG DONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG FU LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG GUI HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG GUI ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG GUO QING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG HAI YAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG HUA WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG HUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG HUI FANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG HUNG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG JI HONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG JIE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG JIN HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG JING WEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG LEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG LIAN PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG LIAN SI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG LIAN YUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG MEI HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG PENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG SHOU JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG SHOU ZHEN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG SONG KAI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG TAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG TIAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG WU LIANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG XI ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG XIAO HUI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG XIAO LIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG XIAO ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG XIU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG XUN XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YA JUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YI SHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YIN ZHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG YING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG YONG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG YONG HUA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YONG SHANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YU LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YU PING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |

| | | |
|---|---|---|
| ZHANG YUE GUANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YUN GANG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG YUN SHENG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG ZHENG MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHANG ZHONG SHUN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHANG ZU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHAO CONG GUI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO FAXIAN | 山東省膠南市寶山鎮瓦屋大莊村304號 | 2849 |
| ZHAO HONG CHU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHAO KE XIN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO XIAO HONG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO XIN DE | 20 SHANG HE ROAD QINGDAO SHANDONG RROVINCE CHINA | 50 |
| ZHAO XIN HE | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO XIN JIAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHAO YING YING | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO YONG FENG | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO YU LING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHAO YU ZHEN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHENG KANG | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHENG WEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHENG YAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHONG HUI PING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHONG LI LI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHOU AI QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHOU CHUN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHOU QUAN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHOU TAO | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHOU XIAO MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHOU YU MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHOU YUE HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHU AI QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHU DE QUAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHU DONG XIA | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHU HONG FEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHU MAN HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHU MING QI | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHU XIANG HUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHU YIN MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHUANG LAI JU | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHUANG XIU ZHI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZHUANG YONG MEI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHUANG YU QIN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZHUO HUAMING | FLAT E 13/F GOLDJADE MANSION 339-347 LOCKHART ROAD WAN CHAI HONG KONG | 1995000 |
| ZONG JING MING | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZONG XIU HUA | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZONG XIU LAN | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE, CHINA | 50 |
| ZOU LIAN GUI | 20 SHANG HE ROAD, QINGDAO SHANDONG PROVINCE CHINA | 50 |
| ZOU XIU JUAN | 20 SHANG HE ROAD QINGDAO SHANDONG PROVINCE CHINA | 50 |
| 吳小佳 | 山東省青島市四方區撫順路11號 乙一單元501戶 | 9122 |